**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| STEPHEN CHRISTOPH and GLEN HILL, on behalf of themselves and all others similarly situated, <br><br>     Plaintiffs, <br><br>     v. <br><br> AARP, INC., AARP SERVICES INC., AARP INSURANCE PLAN, UNITEDHEALTH GROUP, INC., and UNITEDHEALTHCARE INSURANCE COMPANY, <br><br>     Defendants. | Civil Action No. 2:18-cv-03453-NIQA <br><br><br> **DECLARATION OF GREGORY S. MOYER IN SUPPORT OF DEFENDANTS' MOTION TO DISMISS** |

I, Gregory Moyer, declare and state as follows:

1.     This Declaration is submitted in support of defendants' Motion to Dismiss.

2.     I am an Associate Director of Actuarial Services for UnitedHealthcare Insurance Company ("UHIC") and am a Fellow of the Society of Actuaries and a Member of the American Academy of Actuaries. I have 10 years of actuarial experience. As an Associate Director of Actuarial Services, my responsibilities include developing and certifying Medicare Supplement rate filings for several states. I am familiar with UHIC's group Medicare Supplement Insurance premium rates filed by the Pennsylvania Insurance Commissioner and Pennsylvania Insurance Department (the "Commissioner").

3.     Each year, UHIC submits a rate filing to the Commissioner setting forth the Medicare Supplement Insurance premium rates that UHIC proposes to charge in the upcoming year. The filing consists of an Actuarial Memorandum, proposed rate schedules, and other supporting information. Filings are prepared based on the standards of practice promulgated by the Actuarial Standards Board and are certified by a qualified actuary. Proposed premium rates

1

make provision for the cost of benefits, expenses (including the AARP royalty), premium taxes, and a risk and profit margin.  Proposed premium rates are certified to be reasonable in relation to the benefits provided (and not excessive, inadequate, or unfairly discriminatory) and to comply with the applicable loss ratio requirements.

4.      UHIC also sometimes provides additional information during the Commissioner's review to help the Commissioner determine whether to file UHIC's proposed rates, as reflected in the attached rate filings.

5.      Once the premium rates are approved by the Commissioner, 40 Pa. Cons. Stat. § 477b; 31 Pa. Code § 89.781(a), (c), UHIC notifies its insured members and updates its billing systems to reflect the new premium rates.

6.      In my position as Associate Director of Actuarial Services, I receive copies of documents pertaining to UHIC's rate filings, along with documents and correspondence pertaining to the rate filings.

7.      Attached hereto as **Exhibit A** is a true and correct copy of UHIC's 2011 rate filing with the Commissioner for Group Medicare Supplement Plans subject to the Medicare Improvements for Patients and Providers Act ("MIPPA") (applying to plans for individuals who enrolled with effective dates of June 1, 2010 or later), together with associated documents, correspondence, and printouts from the System for Electronic Rates and Forms Filing ("SERFF") maintained by the National Association of Insurance Commissioners ("NAIC"), reflecting the filing of the rates with the Commissioner.  *See, e.g.*, Ex. A at 2 ("Disposition Status: Approved").

8.      Attached hereto as **Exhibit B** is a true and correct copy of UHIC's 2012 rate filing with the Commissioner for Group Medicare Supplement Plans subject to MIPPA, together with associated documents, correspondence, and printouts from SERFF reflecting the filing of the rates with the Commissioner.  *See, e.g.*, Ex. B at 2 ("Disposition Status: Approved").

2

9.      Attached hereto as **Exhibit C** is a true and correct copy of UHIC's 2013 rate filing with the Commissioner for Group Medicare Supplement Plans subject to MIPPA, together with associated documents, correspondence, and printouts from SERFF reflecting the filing of the rates with the Commissioner.  *See, e.g.*, Ex. C at 2 ("Disposition Status: Approved").

10.     Attached hereto as **Exhibit D** is a true and correct copy of UHIC's 2014 rate filing with the Commissioner for Group Medicare Supplement Plans subject to MIPPA, together with associated documents, correspondence, and printouts from SERFF reflecting the filing of the rates with the Commissioner.  *See, e.g.*, Ex. D at 2 ("Disposition Status: Approved").

11.     Attached hereto as **Exhibit E** is a true and correct copy of UHIC's 2015 rate filing with the Commissioner for Group Medicare Supplement Plans subject to MIPPA, together with associated documents, correspondence, and printouts from SERFF reflecting the filing of the rates with the Commissioner.  *See, e.g.*, Ex. E at 2 ("Disposition Status: Approved").

12.     Attached hereto as **Exhibit F** is a true and correct copy of UHIC's 2016 rate filing with the Commissioner for Group Medicare Supplement Plans subject to MIPPA, together with associated documents, correspondence, and printouts from SERFF reflecting the filing of the rates with the Commissioner.  *See, e.g.*, Ex. F at 2 ("Disposition Status: Approved").

13.     Attached hereto as **Exhibit G** is a true and correct copy of UHIC's 2017 rate filing with the Commissioner for Group Medicare Supplement Plans subject to MIPPA, together with associated documents, correspondence, and printouts from SERFF reflecting the filing of the rates with the Commissioner.  *See, e.g.*, Ex. G at 2 ("Disposition Status: Approved").

14.     Attached hereto as **Exhibit H** is a true and correct copy of UHIC's 2018 rate filing with the Commissioner for Group Medicare Supplement Plans subject to MIPPA, together with associated documents, correspondence, and printouts from SERFF reflecting the filing of the rates with the Commissioner.  *See, e.g.*, Ex. H at 2 ("Disposition Status: Approved").

15.     I have been asked to review whether the premiums paid by plaintiff Stephen

3

Christoph and Glen Hill for their UHIC-insured Medicare Supplement Insurance plans correspond with the rates approved by the Commissioner.

16.    I accessed electronic records maintained by UHIC to determine that Mr. Christoph was covered by a Medicare Supplement policy insured by UHIC from January 2017 through present.  Those electronic records further showed that Mr. Christoph enrolled in Plan C and lived in Area 1 in the 19148 zip code.

17.    I accessed electronic records maintained by UHIC to determine that Mr. Hill was covered by a Medicare Supplement policy insured by UHIC from June 2011 through present. Those electronic records further showed that Mr. Hill enrolled in Plan F (the most comprehensive Medicare Supplement Plan offered by UHIC) and lived in Area 3 in the 18036 zip code.  Those electronic records also showed that a non-party named Karen Hill was covered by the same Medicare Supplement policy insured by UHIC and issued to Mr. Hill from September 2015 through present.

18.    The rate filings attached as Exhibits A through H list the zip codes in Area 1 and Area 3.  *See* Ex. A at 49 (showing 19148 zip code as within Area 1); Ex. B at 46 (same); Ex. C at 65 (same); Ex. D at 89 (same); Ex. E at 89 (same); Ex. F at 96 (same); Ex. G at 94 (same); Ex. H at 93 (same); *see also* Ex. A at 52 (showing 18036 zip code as within Area 3); Ex. B at 49 (same); Ex. C at 68 (same); Ex. D at 92 (same); Ex. E at 92 (same); Ex. F at 99 (same); Ex. G at 97 (same); Ex. H at 96 (same).

19.    Attached hereto as **Exhibit I** are true and correct copies of the filed rate sheets for the years 2011 to 2018, excerpted from the complete filings attached as Exhibits A through H, and modified to highlight relevant years and rates.

20.    I obtained information from an electronic database maintained by UHIC recording the payment history for individual insureds and determined that Mr. Christoph made premium payments on a monthly basis from January 2017 through present.  Attached hereto as **Exhibit J**

4

is a true and correct copy of the payment history printed from the database, redacted to remove certain information relating to Mr. Christoph pursuant to Federal Rule of Civil Procedure 5.2.

21.     I obtained information from an electronic database maintained by UHIC recording the payment history for individual insureds and determined that Mr. Hill made premium payments on a monthly basis from June 2011 through present, and that Ms. Hill made premium payments on a monthly basis from September 2015 through present.  Attached hereto as **Exhibit K** is a true and correct copy of the payment history printed from the database, redacted to remove certain information relating to Mr. Hill and Ms. Hill pursuant to Federal Rule of Civil Procedure 5.2.

22.     I developed spreadsheets that show how plaintiffs' premiums in Exhibits A through H were calculated from the premium rates filed by the Commissioner, less applicable discounts that are likewise subject to Commissioner approval.  Applicable discounts are described in Exhibit A on page 74 (Actuarial Memorandum § B.10.e ("Discounts Available")), Exhibit B on page 74 (Actuarial Memorandum § B.10.d ("Discounts Available")), Exhibit C on page 74 (same), Exhibit D on page 23 (same), Exhibit E on page 23 (same), Exhibit F on pages 24-25 (same), Exhibit G on pages 22-23 (same), and Exhibit H on pages 21-22 (Actuarial Memorandum § B.10.e ("Discounts Available")).  Applicable discounts include the Early Enrollment discount, Payment by Electronic Funds Transfer ("EFT") discount, and Multi-Insured discount.  *See, e.g.*, Ex. A at 74.  The Early Enrollment discount is available for members who enroll within three years of their initial Medicare Part B effective date (or 65th birthday, if later), and starts at 30% at age 65, 27% at age 66, 24% at age 67, and decreases by 3% after each 12-month period until the discount decreases to 0%.  *See, e.g.*, Ex. A at 74 (Actuarial Memorandum § B.10.e.4 ("Early Enrollment")).  The EFT discount is available for members who make payment of their premiums by electronic funds transfer, and is calculated at $2.00 per household per month.  *See, e.g.*, Ex. A at 74 (Actuarial Memorandum § B.10.e.1 ("Payment by

5

Electronic Funds Transfer")).  The Multi-Insured discount is available when two or more members on one account have at least one plan of insurance issued under a group master policy insured by UHIC.  *See*, *e.g.*, Ex. A at 74 (Actuarial Memorandum § B.10.e.3 ("Multi-Insured")).  A true and correct copy of the calculation information for Mr. Christoph's rates is attached hereto as **Exhibit L**, redacted to remove certain information relating to Mr. Christoph pursuant to Federal Rule of Civil Procedure 5.2.  A true and correct copy of the calculation information for Mr. Hill's and Ms. Hill's rates is attached hereto as **Exhibit M**, redacted to remove certain information relating to Mr. Hill and Ms. Hill pursuant to Federal Rule of Civil Procedure 5.2.

23.    Mr. Christoph's premium payments reflect that he paid the Commissioner-approved rate through present:

a.    In 2016, the filed rate for a member in Area 1 with Plan C was $197.75 per month.  *See* Ex. I at 7.  2016 rates were effective for members beginning with premiums due in April 2016.  *See* Ex. F at 26 (Actuarial Memorandum § D.4 ("Timing")).

b.    In 2017, the filed rate for a member in Area 1 with Plan C was $185.28 per month.  *See* Ex. I at 9; Ex. L at 2 ("Area 1 Rate").  2017 rates were effective for members beginning with premiums due in April 2017, and 2016 rates remained effective until premiums due in April 2017.  *See* Ex. G at 24 (Actuarial Memorandum § D.4 ("Timing")).  So, for example, Mr. Christoph's payment history reflects that he paid $197.75 for March 2017, and $185.28 for April 2017.  Ex. J at 2; *see also* Ex. L at 2 ("Paid Amount").  Although Mr. Christoph paid $555.84 for his September 2017 premium, the amount included an additional payment of $370.56 for the following two months' coverage, and the additional $370.56 payment was retained as a credit on the account until November 2017, when the

6

amounts paid for the October and November 2017 premiums were lower by $185.28 each in consideration of the credit. *See* Ex. L at 2. After November 2017, all amounts paid matched the amount of premium due for each month.

c.   In 2018, the filed rate for a member in Area 1 with Plan C was $195.68. *See* Ex. I at 11; Ex. L at 2 ("Area 1 Rate"). 2018 rates were effective for members beginning with premiums due in January 2018. *See* Ex. H at 23 (Actuarial Memorandum § D.4 ("Timing")). So, for example, Mr. Christoph's payment history reflects that he paid $195.68 for April 2018. Ex. J at 2; *see also* Ex. L at 2 ("Paid Amount"). Although Mr. Christoph paid $391.36 for his January 2018 premium, the amount included an additional payment of $195.68 for the following month's coverage, and the additional $195.68 payment was retained as a credit on the account until February 2018, when the amount paid for the February 2018 premium was lower by $195.68 in consideration of the credit. *See* Ex. L at 2. After February 2018, all amounts paid matched the amount of premium due for each month.

24.   Mr. Hill's premium payments reflect that he paid the Commissioner-approved rate through present, less applicable discounts that are likewise subject to Commissioner approval:

a.   In 2011, the filed rate for a member in Area 3 with Plan F was $172.75 per month. *See* Ex. I at 2; Ex. M at 2 ("Area 3 Rate"). 2011 rates were effective for members beginning with premiums due in January 2011. *See* Ex. A at 76 (Actuarial Memorandum § D.4 ("Timing")). Mr. Hill qualified for an Early Enrollment discount of 30% for enrolling at age 64

7

on June 1, 2011; Mr. Hill also qualified for an EFT discount of $2.00 per month for agreeing to pay his premiums electronically.  Accordingly, Mr. Hill received an EFT discount of $2.00 per month, as well as Early Enrollment discounts equal to 30%.  *See* Ex. I at 2 (disclosing Early Enrollment and EFT discounts); *see also* Ex. A at 74 (Actuarial Memorandum § B.10.e ("Discounts Available")); Ex. M at 2 (reflecting the calculation of disclosed discounts for Mr. Hill).  So, for example, in August 2011, Mr. Hill's base rate of $172.75 was discounted by $2.00 based on the EFT discount and by $51.83 based on the 30% Early Enrollment discount, for a total premium of $118.92.  Ex. M at 2 ("August 2011").  Mr. Hill's payment history reflects that he paid $118.92 for August 2011.  Ex. K at 2; *see also* Ex. M at 2 ("Paid Amount.").  Although Mr. Hill paid $120.92 for his June 2011 premium, the amount included an additional payment of $2.00 for the following month's coverage, and the additional $2.00 payment was retained as a credit on the account until July 2011, when the amount paid for the July 2011 premium was lower by $2.00 in consideration of the credit.  *See* Ex. M at 2.  After July 2011, all amounts paid matched the amount of premium due for each month.

b.  In 2012, the filed rate for a member in Area 3 with Plan F was $180.00.  *See* Ex. I at 3; Ex. M at 2 ("Area 3 Rate").  2012 rates were effective for members beginning with premiums due in April 2012, and 2011 rates remained effective until premiums due in April 2012.  *See* Ex. B at 76 (Actuarial Memorandum § D.4 ("Timing")).  Mr. Hill qualified for an Early Enrollment discount of 30% for enrolling at age 64 on June 1, 2011;

Mr. Hill also qualified for an EFT discount of $2.00 per month for agreeing to pay his premiums electronically.  Accordingly, Mr. Hill received an EFT discount of $2.00 per month, as well as Early Enrollment discounts equal to 30% declining by 3% in 12-month intervals from the month of his initial enrollment in June 2011, until June 2012, at which time the Early Enrollment discount percentage decreased to 27%.  *See* Ex. I at 3 (disclosing Early Enrollment and EFT discounts); *see also* Ex. B at 74 (Actuarial Memorandum § B.10.e ("Discounts Available")); Ex. M at 2 (reflecting the calculation of disclosed discounts for Mr. Hill).  So, for example, in March 2012, Mr. Hill's base rate of $172.75 was discounted by $2.00 based on the EFT discount and by $51.83 based on the 30% Early Enrollment discount, for a total premium of $118.92.  Ex. M at 2 ("March 2012").  Mr. Hill's payment history reflects that he paid $118.92 for March 2012.  Ex. K at 2; *see also* Ex. M at 2 ("Paid Amount.").  Similarly, in April 2012, Mr. Hill's base rate of $180.00 was discounted by $2.00 based on the EFT discount and by $54.00 based on the 30% Early Enrollment discount, for a total premium of $124.00.  Ex. M at 2 ("April 2012").  Mr. Hill's payment history reflects that he paid $124.00 for April 2012.  Ex. K at 2; *see also* Ex. M at 2 ("Paid Amount.").  Likewise, in June 2012, Mr. Hill's base rate of $180.00 was discounted by $2.00 based on the EFT discount and by $48.60 based on the 27% Early Enrollment discount, for a total premium of $129.40.  Ex. M at 2 ("June 2012").  Mr. Hill's payment history reflects that he paid $129.40 for June 2012.  Ex. K at 2; *see also* Ex. M at 2 ("Paid Amount.").

c.    In 2013, the filed rate for a member in Area 3 with Plan F was $188.75.

9

*See* Ex. I at 4; Ex. M at 2 ("Area 3 Rate").  2013 rates were effective for members beginning with premiums due in April 2013, and 2012 rates remained effective until premiums due in April 2013.  *See* Ex. C at 76 (Actuarial Memorandum § D.4 ("Timing")).  Mr. Hill qualified for an Early Enrollment discount of 30% for enrolling at age 64 on June 1, 2011; Mr. Hill also qualified for an EFT discount of $2.00 per month for agreeing to pay his premiums electronically.  Accordingly, Mr. Hill received an EFT discount of $2.00 per month, as well as Early Enrollment discounts equal to 30% declining by 3% in 12-month intervals from the month of his initial enrollment in June 2011, until June 2013, at which time the Early Enrollment discount percentage decreased to 24%.  *See* Ex. I at 4 (disclosing Early Enrollment and EFT discounts); *see also* Ex. C at 74 (Actuarial Memorandum § B.10.d ("Discounts Available")); Ex. M at 2 (reflecting the calculation of disclosed discounts for Mr. Hill).  So, for example, in March 2013, Mr. Hill's base rate of $180.00 was discounted by $2.00 based on the EFT discount and by $48.60 based on the 27% Early Enrollment discount, for a total premium of $129.40.  Ex. M at 2 ("March 2013").  Mr. Hill's payment history reflects that he paid $129.40 for March 2013.  Ex. K at 2; *see also* Ex. M at 2 ("Paid Amount.").  Similarly, in April 2013, Mr. Hill's base rate of $188.75 was discounted by $2.00 based on the EFT discount and by $50.97 based on the 27% Early Enrollment discount, for a total premium of $135.78.  Ex. M at 2 ("April 2013").  Mr. Hill's payment history reflects that he paid $135.78 for April 2013.  Ex. K at 2; *see also* Ex. M at 2 ("Paid Amount.").  Likewise, in June 2013, Mr. Hill's base rate of $188.75 was discounted by

10

$2.00 based on the EFT discount and by $45.30 based on the 24% Early Enrollment discount, for a total premium of $141.45.  Ex. M at 2 ("June 2013").  Mr. Hill's payment history reflects that he paid $141.45 for June 2013.  Ex. K at 3; *see also* Ex. M at 2 ("Paid Amount.").

d.    In 2014, the filed rate for a member in Area 3 with Plan F was $196.50. *See* Ex. I at 5; Ex. M at 2 ("Area 3 Rate").  2014 rates were effective for members beginning with premiums due in April 2014, and 2013 rates remained effective until premiums due in April 2014.  *See* Ex. D at 25 (Actuarial Memorandum § D.4 ("Timing")).  Mr. Hill qualified for an Early Enrollment discount of 30% for enrolling at age 64 on June 1, 2011; Mr. Hill also qualified for an EFT discount of $2.00 per month for agreeing to pay his premiums electronically.  Accordingly, Mr. Hill received an EFT discount of $2.00 per month, as well as Early Enrollment discounts equal to 30% declining by 3% in 12-month intervals from the month of his initial enrollment in June 2011, until June 2014, at which time the Early Enrollment discount percentage decreased to 21%.  *See* Ex. I at 5 (disclosing Early Enrollment and EFT discounts); *see also* Ex. D at 23 (Actuarial Memorandum § B.10.d ("Discounts Available")); Ex. M at 2 (reflecting the calculation of disclosed discounts for Mr. Hill).  So, for example, in March 2014, Mr. Hill's base rate of $188.75 was discounted by $2.00 based on the EFT discount and by $45.30 based on the 24% Early Enrollment discount, for a total premium of $141.45.  Ex. M at 2 ("March 2014").  Mr. Hill's payment history reflects that he paid $141.45 for March 2014.  Ex. K at 3; *see also* Ex. M at 2 ("Paid Amount."). Similarly, in April 2014, Mr. Hill's base rate of $196.50 was discounted

by $2.00 based on the EFT discount and by $47.16 based on the 24% Early Enrollment discount, for a total premium of $147.34. Ex. M at 2 ("April 2014"). Mr. Hill's payment history reflects that he paid $147.34 for April 2014. Ex. K at 3; *see also* Ex. M at 2 ("Paid Amount."). Likewise, in June 2014, Mr. Hill's base rate of $196.50 was discounted by $2.00 based on the EFT discount and by $41.27 based on the 21% Early Enrollment discount, for a total premium of $153.23. Ex. M at 2 ("June 2014"). Mr. Hill's payment history reflects that he paid $153.23 for June 2014. Ex. K at 3; *see also* Ex. M at 2 ("Paid Amount.").

e.   In 2015, the filed rate for a member in Area 3 with Plan F was $196.50. *See* Ex. I at 6; Ex. M at 2 ("Area 3 Rate"). 2015 rates were effective for members beginning with premiums due in April 2015, and 2014 rates remained effective until premiums due in April 2015. *See* Ex. E at 25 (Actuarial Memorandum § D.4 ("Timing")). Mr. Hill qualified for (1) an Early Enrollment discount of 30% for enrolling at age 64 on June 1, 2011; (2) an EFT discount of $2.00 per month for agreeing to pay his premiums electronically; and (3) beginning with premiums due in September 2015, a Multi-Insured discount of 5% because Ms. Hill was covered under the same Medicare Supplement policy insured by UHIC and issued to Mr. Hill. Ms. Hill qualified for an Early Enrollment discount of 30% for enrolling at age 64 on September 1, 2015. Accordingly, Mr. Hill received (1) an EFT discount of $2.00 per month; (2) Early Enrollment discounts equal to 30% declining by 3% in 12-month intervals from the month of his initial enrollment in June 2011, until June 2015, at which time the Early Enrollment discount percentage decreased to 18%; and (3) a Multi-Insured

12

discount of 5%. *See* Ex. I at 6 (disclosing Early Enrollment, EFT, and Multi-Insured discounts); *see also* Ex. E at 23 (Actuarial Memorandum § B.10.d ("Discounts Available")); Ex. M at 2 (reflecting the calculation of disclosed discounts for Mr. Hill). Further, Ms. Hill received Early Enrollment discounts equal to 30%. Ex. M at 2. So, for example, in March 2015, Mr. Hill's base rate of $196.50 was discounted by $2.00 based on the EFT discount and by $41.27 based on the 21% Early Enrollment discount, for a total premium of $153.23. Ex. M at 2 ("March 2015"). Mr. Hill's payment history reflects that he paid $153.23 for March 2015. Ex. K at 3; *see also* Ex. M at 2 ("Paid Amount."). In April 2015, Mr. Hill's base rate of $196.50 was discounted by $2.00 based on the EFT discount and by $41.27 based on the 21% Early Enrollment discount, for a total premium of $153.23. Ex. M at 2 ("April 2015"). Mr. Hill's payment history reflects that he paid $153.23 for April 2015. Ex. K at 3; *see also* Ex. M at 2 ("Paid Amount."). In June 2015, Mr. Hill's base rate of $196.50 was discounted by $2.00 based on the EFT discount and by $35.37 based on the 18% Early Enrollment discount, for a total premium of $159.13. Ex. M at 2 ("June 2015"). Mr. Hill's payment history reflects that he paid $159.13 for June 2015. Ex. K at 3; *see also* Ex. M at 2 ("Paid Amount."). In September 2015, Mr. Hill and Ms. Hill's combined base rate of $393.00 was discounted by (1) $2.00 based on the EFT discount; (2) $35.37 based on Mr. Hill's 18% Early Enrollment discount and by $58.95 based on Ms. Hill's 30% Early Enrollment discount; and (3) $19.66 based on Mr. Hill and Ms. Hill's 5% Multi-Insured discount, for a total premium of $277.02. Ex. M at 2 ("September

13

2015"). Mr. Hill and Ms. Hill's payment history reflects that they paid $277.02 for September 2015. Ex. K at 3; *see also* Ex. M at 2 ("Paid Amount").

f.    In 2016, the filed rate for a member in Area 3 with Plan F was $203.25. *See* Ex. I at 8; Ex. M at 2 ("Area 3 Rate"). 2016 rates were effective for members beginning with premiums due in April 2016, and 2015 rates remained effective until premiums due in April 2016. *See* Ex. F at 26 (Actuarial Memorandum § D.4 ("Timing")). Mr. Hill qualified for (1) an Early Enrollment discount of 30% for enrolling at age 64 on June 1, 2011; (2) an EFT discount of $2.00 per month for agreeing to pay his premiums electronically; and (3) a Multi-Insured discount of 5% because Ms. Hill was covered under the same Medicare Supplement policy insured by UHIC and issued to Mr. Hill. Ms. Hill qualified for an Early Enrollment discount of 30% for enrolling at age 64 on September 1, 2015. Accordingly, Mr. Hill received (1) an EFT discount of $2.00 per month; (2) Early Enrollment discounts equal to 30% declining by 3% in 12-month intervals from the month of his initial enrollment in June 2011, until June 2016, at which time the Early Enrollment discount percentage decreased to 15%; and (3) a Multi-Insured discount of 5%. *See* Ex. I at 8 (disclosing Early Enrollment, EFT, and Multi-Insured discounts); *see also* Ex. F at 24-25 (Actuarial Memorandum § B.10.d ("Discounts Available")); Ex. M at 2 (reflecting the calculation of disclosed discounts for Mr. Hill). Further, Ms. Hill received Early Enrollment discounts equal to 30% declining by 3% in 12-month intervals from the month of her initial enrollment in September 2015, until September 2016, at which time the Early

Enrollment discount percentage decreased to 27%. Ex. M at 2. So, for example, in March 2016, Mr. Hill and Ms. Hill's combined base rate of $393.00 was discounted by (1) $2.00 based on the EFT discount; (2) $35.37 based on Mr. Hill's 18% Early Enrollment discount and by $58.95 based on Ms. Hill's 30% Early Enrollment discount; and (3) $19.66 based on Mr. Hill and Ms. Hill's 5% Multi-Insured discount, for a total premium of $277.02. Ex. M at 2 ("March 2016"). Mr. Hill and Ms. Hill's payment history reflects that they paid $277.02 for March 2016. Ex. K at 4; *see also* Ex. M at 2 ("Paid Amount"). In April 2016, Mr. Hill and Ms. Hill's combined base rate of $406.50 was discounted by (1) $2.00 based on the EFT discount; (2) $36.59 based on Mr. Hill's 18% Early Enrollment discount and by $60.98 based on Ms. Hill's 30% Early Enrollment discount; and (3) $20.34 based on Mr. Hill and Ms. Hill's 5% Multi-Insured discount, for a total premium of $286.59. Ex. M at 2 ("April 2016"). Mr. Hill and Ms. Hill's payment history reflects that they paid $286.59 for April 2016. Ex. K at 4; *see also* Ex. M at 2 ("Paid Amount"). In June 2016, Mr. Hill and Ms. Hill's combined base rate of $406.50 was discounted by (1) $2.00 based on the EFT discount; (2) $30.49 based on Mr. Hill's 15% Early Enrollment discount and by $60.98 based on Ms. Hill's 30% Early Enrollment discount; and (3) $20.34 based on Mr. Hill and Ms. Hill's 5% Multi-Insured discount, for a total premium of $292.69. Ex. M at 2 ("June 2016"). Mr. Hill and Ms. Hill's payment history reflects that they paid $292.69 for June 2016. Ex. K at 4; *see also* Ex. M at 2 ("Paid Amount"). In September 2016, Mr. Hill and Ms. Hill's combined base rate of $406.50 was discounted by (1) $2.00 based on the

15

EFT discount; (2) $30.49 based on Mr. Hill's 15% Early Enrollment discount and by $54.88 based on Ms. Hill's 27% Early Enrollment discount; and (3) $20.34 based on Mr. Hill and Ms. Hill's 5% Multi-Insured discount, for a total premium of $298.79. Ex. M at 2 ("September 2016"). Mr. Hill and Ms. Hill's payment history reflects that they paid $298.79 for September 2016. Ex. K at 4; *see also* Ex. M at 2 ("Paid Amount").

g.     In 2017, the filed rate for a member in Area 3 with Plan F was $208.00. *See* Ex. I at 10; Ex. M at 2 ("Area 3 Rate"). 2017 rates were effective for members beginning with premiums due in April 2017, and 2016 rates remained effective until premiums due in April 2017. *See* Ex. G at 24 (Actuarial Memorandum § D.4 ("Timing")). Mr. Hill qualified for (1) an Early Enrollment discount of 30% for enrolling at age 64 on June 1, 2011; (2) an EFT discount of $2.00 per month for agreeing to pay his premiums electronically; and (3) a Multi-Insured discount of 5% because Ms. Hill was covered under the same Medicare Supplement policy insured by UHIC and issued to Mr. Hill. Ms. Hill qualified for an Early Enrollment discount of 30% for enrolling at age 64 on September 1, 2015. Accordingly, Mr. Hill received (1) an EFT discount of $2.00 per month; (2) Early Enrollment discounts equal to 30% declining by 3% in 12-month intervals from the month of his initial enrollment in June 2011, until June 2017, at which time the Early Enrollment discount percentage decreased to 12%; and (3) a Multi-Insured discount of 5%. *See* Ex. I at 10 (disclosing Early Enrollment, EFT, and Multi-Insured discounts); *see also* Ex. G at 22-23 (Actuarial Memorandum § B.10.d ("Discounts

Available")); Ex. M at 2 (reflecting the calculation of disclosed discounts for Mr. Hill). Further, Ms. Hill received Early Enrollment discounts equal to 30% declining by 3% in 12-month intervals from the month of her initial enrollment in September 2015, until September 2017, at which time the Early Enrollment discount percentage decreased to 24%. Ex. M at 2. So, for example, in March 2017, Mr. Hill and Ms. Hill's combined base rate of $406.50 was discounted by (1) $2.00 based on the EFT discount; (2) $30.49 based on Mr. Hill's 15% Early Enrollment discount and by $54.88 based on Ms. Hill's 27% Early Enrollment discount; and (3) $20.34 based on Mr. Hill and Ms. Hill's 5% Multi-Insured discount, for a total premium of $298.79. Ex. M at 2 ("March 2017"). Mr. Hill and Ms. Hill's payment history reflects that they paid $298.79 for March 2017. Ex. K at 4; *see also* Ex. M at 2 ("Paid Amount"). In April 2017, Mr. Hill and Ms. Hill's combined base rate of $416.00 was discounted by (1) $2.00 based on the EFT discount; (2) $31.20 based on Mr. Hill's 15% Early Enrollment discount and by $56.16 based on Ms. Hill's 27% Early Enrollment discount; and (3) $20.80 based on Mr. Hill and Ms. Hill's 5% Multi-Insured discount, for a total premium of $305.84. Ex. M at 2 ("April 2017"). Mr. Hill and Ms. Hill's payment history reflects that they paid $305.84 for April 2017. Ex. K at 4; *see also* Ex. M at 2 ("Paid Amount"). In June 2017, Mr. Hill and Ms. Hill's combined base rate of $416.00 was discounted by (1) $2.00 based on the EFT discount; (2) $24.96 based on Mr. Hill's 12% Early Enrollment discount and by $56.16 based on Ms. Hill's 27% Early Enrollment discount; and (3) $20.80 based on Mr. Hill and Ms. Hill's 5% Multi-Insured discount, for a total premium

17

of $312.08.  Ex. M at 2 ("June 2017").  Mr. Hill and Ms. Hill's payment

history reflects that they paid $312.08 for June 2017.  Ex. K at 4; *see also*

Ex. M at 2 ("Paid Amount").  In September 2017, Mr. Hill and Ms. Hill's

combined base rate of $416.00 was discounted by (1) $2.00 based on the

EFT discount; (2) $24.96 based on Mr. Hill's 12% Early Enrollment

discount and by $49.92 based on Ms. Hill's 24% Early Enrollment

discount; and (3) $20.80 based on Mr. Hill and Ms. Hill's 5% Multi-

Insured discount, for a total premium of $318.32.  Ex. M at 2 ("September

2017").  Mr. Hill and Ms. Hill's payment history reflects that they paid

$318.32 for September 2017.  Ex. K at 4; *see also* Ex. M at 2 ("Paid

Amount").

h.   In 2018, the filed rate for a member in Area 3 with Plan F was $219.75.

*See* Ex. I at 12; Ex. M at 2 ("Area 3 Rate").  2018 rates were effective for

members beginning with premiums due in January 2018.  *See* Ex. H at 23

(Actuarial Memorandum § D.4 ("Timing")).  Mr. Hill qualified for (1) an

Early Enrollment discount of 30% for enrolling at age 64 on June 1, 2011;

(2) an EFT discount of $2.00 per month for agreeing to pay his premiums

electronically; and (3) a Multi-Insured discount of 5% because Ms. Hill

was covered under the same Medicare Supplement policy insured by

UHIC and issued to Mr. Hill.  Ms. Hill qualified for an Early Enrollment

discount of 30% for enrolling at age 64 on September 1, 2015.

Accordingly, Mr. Hill received (1) an EFT discount of $2.00 per month;

(2) Early Enrollment discounts equal to 30% declining by 3% in 12-month

intervals from the month of his initial enrollment in June 2011, until June

2018, at which time the Early Enrollment discount percentage decreased

18

to 9%; and (3) a Multi-Insured discount of 5%.  *See* Ex. I at 12 (disclosing Early Enrollment, EFT, and Multi-Insured discounts); *see also* Ex. H at 21-22 (Actuarial Memorandum § B.10.e ("Discounts Available")); Ex. M at 2 (reflecting the calculation of disclosed discounts for Mr. Hill). Further, Ms. Hill received Early Enrollment discounts equal to 30% declining by 3% in 12-month intervals from the month of her initial enrollment in September 2015, until September 2018, at which time the Early Enrollment discount percentage decreased to 21%.  Ex. M at 2.  So, for example, in May 2018, Mr. Hill and Ms. Hill's combined base rate of $439.50 was discounted by (1) $2.00 based on the EFT discount; (2) $26.37 based on Mr. Hill's 12% Early Enrollment discount and by $52.74 based on Ms. Hill's 24% Early Enrollment discount; and (3) $21.98 based on Mr. Hill and Ms. Hill's 5% Multi-Insured discount, for a total premium of $336.41.  Ex. M at 2 ("May 2018").  Mr. Hill and Ms. Hill's payment history reflects that they paid $336.41 for May 2018.  Ex. K at 4; *see also* Ex. M at 2 ("Paid Amount").  In June 2018, Mr. Hill and Ms. Hill's combined base rate of $439.50 was discounted by (1) $2.00 based on the EFT discount; (2) $19.78 based on Mr. Hill's 9% Early Enrollment discount and by $52.74 based on Ms. Hill's 24% Early Enrollment discount; and (3) $21.98 based on Mr. Hill and Ms. Hill's 5% Multi-Insured discount, for a total premium of $343.00.  Ex. M at 2 ("June 2018").  Mr. Hill and Ms. Hill's payment history reflects that they paid $343.00 for June 2018.  Ex. K at 4; *see also* Ex. M at 2 ("Paid Amount"). In September 2018, Mr. Hill and Ms. Hill's combined base rate of $439.50 was discounted by (1) $2.00 based on the EFT discount; (2) $19.78 based

19

on Mr. Hill's 9% Early Enrollment discount and by $46.15 based on Ms. Hill's 21% Early Enrollment discount; and (3) $21.98 based on Mr. Hill and Ms. Hill's 5% Multi-Insured discount, for a total premium of $349.59. Ex. M at 2 ("September 2018"). Mr. Hill and Ms. Hill's payment history reflects that they paid $349.59 for September 2018. Ex. K at 4; *see also* Ex. M at 2 ("Paid Amount").

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Executed on October 11, 2018, in Horsham, Pennsylvania.

_____
Gregory S. Moyer, FSA, MAAA
Associate Director of Actuarial Services
UnitedHealthcare Insurance Company

# EXHIBIT A

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F |
| State: | Pennsylvania |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.005 Plan F (Basic) 2010 |
| Filing Type: | Rate |
| Date Submitted: | 09/27/2010 |
| SERFF Tr Num: | UHLC-126753644 |
| SERFF Status: | Closed-Approved |
| State Tr Num: | |
| State Status: | Approved |
| Co Tr Num: | RERATE 2011 - MIPPA F |
| Co Status: | |
| Implementation Date Requested: | 01/01/2011 |
| Author(s): | Tammy Frederick |
| Reviewer(s): | Michael Gurgiolo (primary) |
| Disposition Date: | 09/29/2010 |
| Disposition Status: | Approved |
| Implementation Date: | 01/01/2011 |

| | | | |
|---|---|---|---|
| *State:* | *Pennsylvania* | *Filing Company:* | *UnitedHealthcare Insurance Company* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010* | | |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F* | | |
| *Project Name/Number:* | *RATE/RERATE 2011 - MIPPA  F* | | |

# General Information

Project Name: RATE

Project Number: RERATE 2011 - MIPPA  F

Requested Filing Mode: Review & Approval

Explanation for Combination/Other:

Submission Type: New Submission

Group Market Type: Association

Filing Status Changed: 09/29/2010

State Status Changed: 09/29/2010

Created By: Wanda Augustus

Corresponding Filing Tracking Number: RERATE 2011 - MIPPA  F

Status of Filing in Domicile: Pending

Date Approved in Domicile:

Domicile Status Comments:

Market Type: Group

Group Market Size: Large

Overall Rate Impact:

Company Status Changed:

Deemer Date:

Submitted By: Tammy Frederick

Filing Description:

Rate Revision Filing

Rates for Standardized Medicare Supplement Plan F

UnitedHealthcare Insurance Company

NAIC #0707-79413

# Company and Contact

## Filing Contact Information

Susan Cipollo, Director

680 Blair Mill Rd.

Horsham, PA 19044

Susan_J_Cipollo@uhc.com

215-902-8444 [Phone]

215-902-8813 [FAX]

## Filing Company Information

UnitedHealthcare Insurance
Company

185 Asylum Street

Hartford, CT  06103

(860) 702-5000 ext. [Phone]

CoCode: 79413

Group Code: 707

Group Name:

FEIN Number: 36-2739571

State of Domicile: Connecticut

Company Type: Life and
Health

State ID Number:

# Filing Fees

Fee Required?          No

Retaliatory?          No

Fee Explanation:

| | | | |
|---|---|---|---|
| *State:* | Pennsylvania | *Filing Company:* | UnitedHealthcare Insurance Company |
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F | | |
| *Project Name/Number:* | RATE/RERATE 2011 - MIPPA F | | |

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Approved | Michael Gurgiolo | 09/29/2010 | 09/29/2010 |

| State: | Pennsylvania | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F
**Project Name/Number:** RATE/RERATE 2011 - MIPPA  F

# Disposition

Disposition Date: 09/29/2010

Implementation Date: 01/01/2011

Status: Approved

Comment: Dear Ms. Cipollo,

The proposed rate adjustment of 3.1% is approved for the subject form effective January 1, 2011.  As previously stated, all open enrollment and guaranteed issue applicants are to be rated as non-smokers, and as indicated by David Walker of UHC, the under 65 rates shown on the third rate table reflect the rates for insureds aged 65 and under after application of the 30% early enrollment discount.

Sincerely,

Michael Gurgiolo
PA Ins. Dept.

Rate data does NOT apply to filing.

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Transmittal Letter (A&H) | | Yes |
| **Supporting Document** | Actuarial Certification (A&H) | | Yes |
| **Supporting Document** | Actuarial Memorandum and Explanatory Information (A&H) | | Yes |
| **Supporting Document** | Advertisements (A&H) | | Yes |
| **Supporting Document** | Authorization to File (A&H) | | Yes |
| **Supporting Document** | Certification of Plan A and B (A&H) | | Yes |
| **Supporting Document** | Insert Page Explanation (A&H) | | Yes |
| **Supporting Document** | Rate Table (A&H) | | Yes |
| **Supporting Document** | Replacement Form with Highlighted Changes (A&H) | | Yes |
| **Supporting Document** | Variability Explanation (A&H) | | Yes |
| **Rate** | Rate Schedules and Rate Attachments | | Yes |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F
**Project Name/Number:** RATE/RERATE 2011 - MIPPA  F

# Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | Rate Schedules and Rate Attachments | MAF 0104,  MDF 0097 | New | | PA Modernized Rate Schedule - Plan F.pdf, PA Modernized Rate Schedule - 2011 - Plan F.xls, PA Attachments (Modernized) - Plan F.pdf, PA Modernized Attachments - 2011.xls, |

| | | | |
|---|---|---|---|
| **State:** | Pennsylvania | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F | | |
| **Project Name/Number:** | RATE/RERATE 2011 - MIPPA F | | |

***Attachment PA Modernized Rate Schedule - 2011 - Plan F.xls is not a PDF document and cannot be reproduced here.***

***Attachment PA Modernized Attachments - 2011.xls is not a PDF document and cannot be reproduced here.***

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MDF 0097

**Plan F**

| | 2011 Rate Prior to Application of Area Factors | **Proposed 2011 Non-Tobacco Rates** | | | 2010 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $200.75 | $241.00 | $214.75 | $172.75 | $194.75 | 3.1% |
| **Tier I Rate** | | $265.10 | $236.22 | $190.02 | | |
| **Tier II Rate** | | $361.50 | $322.12 | $259.12 | | |

| | 2011 Rate Prior to Application of Area Factors | **Proposed 2011 Tobacco Rates** | | | 2010 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $220.82 | $265.10 | $236.22 | $190.02 | $214.22 | 3.1% |
| **Tier I Rate** | | $291.61 | $259.84 | $209.02 | | |
| **Tier II Rate** | | $397.65 | $354.33 | $285.03 | | |

| | Area 1 | Area 2 | Area 3 |
|---|---|---|---|
| Area Factor | 1.20 | 1.07 | 0.86 |

*\* Discounts available:*

| | |
|---|---|
| *Spouse:* | *5%* |
| *Electronic Funds Transfer:* | *$2 per household per month* |
| *Annual Pay:* | *$24 per household per year* |
| *Early Enrollment* | *Section B.10, page 3* |

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 2 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MAF 0104

**Plan F**

| | 2011 Rate Prior to Application of Area Factors | **Proposed 2011 Non-Tobacco Rates** | | | 2010 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $200.75 | $241.00 | $214.75 | $172.75 | $194.75 | 3.1% |
| **Tier I Rate** | | $265.10 | $236.22 | $190.02 | | |
| **Tier II Rate** | | $361.50 | $322.12 | $259.12 | | |

| | 2011 Rate Prior to Application of Area Factors | **Proposed 2011 Tobacco Rates** | | | 2010 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $220.82 | $265.10 | $236.22 | $190.02 | $214.22 | 3.1% |
| **Tier I Rate** | | $291.61 | $259.84 | $209.02 | | |
| **Tier II Rate** | | $397.65 | $354.33 | $285.03 | | |

| | | | |
|---|---|---|---|
| Area Factor | 1.20 | 1.07 | 0.86 |

*\* Discounts available:*

| | |
|---|---|
| *Spouse:* | *5%* |
| *Electronic Funds Transfer:* | *$2 per household per month* |
| *Annual Pay:* | *$24 per household per year* |
| *Early Enrollment* | *Section B.10, page 3* |

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 3 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MDF 0097

**Plan F**

| | 2011 Rate Prior to Application of Area Factors | Proposed 2011 Under Age 65 Rates | | | 2010 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Non-Tobacco Rate** | $140.52 | $168.70 | $150.32 | $120.92 | $136.32 | 3.1% |
| **Tobacco Rate** | $154.57 | $185.57 | $165.35 | $133.01 | $149.95 | 3.1% |

**AGENT DISTRIBUTION**
**RATE SCHEDULE**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MAF 0104

**Plan F**

| | 2011 Rate Prior to Application of Area Factors | Proposed 2011 Under Age 65 Rates | | | 2010 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Non-Tobacco Rate** | $140.52 | $168.70 | $150.32 | $120.92 | $136.32 | 3.1% |
| **Tobacco Rate** | $154.57 | $185.57 | $165.35 | $133.01 | $149.95 | 3.1% |
| Area Factor | | 1.20 | 1.07 | 0.86 | | |

*\* Discounts available:*

*Spouse:*                    *5%*
*Electronic Funds Transfer:*    *$2 per household per month*
*Annual Pay:*                *$24 per household per year*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

# UNITEDHEALTHCARE INSURANCE COMPANY

**STANDARDIZED MEDICARE SUPPLEMENT RATE FILING**

**GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDF 0097, MAF 0104**

**Pennsylvania**

**EFFECTIVE 1/1/2011**

CONTENTS

1.  Rate Schedule (3 pages)

2.  Actuarial Memorandum (7 pages)

3.  Attachment 1 – Projection of Loss Ratios (2 pages)

4.  Attachment 2 – Per Member Per Month Claim Costs by Benefit (4 pages)

5.  Attachment 3 – Average Annualized Premiums (1 page)

6.  Attachment 4 – Durational Exhibit (12 pages)

7.  Attachment 5 – Benefit Description Chart (1 page)

8.  Attachment 6 – Rate History (2 pages)

9.  Attachment 7 – National Inforce Counts (2 pages)

10. Attachment 8 – Trend Development (1 page)

11. Attachment 9 – Aggregate Loss Ratio Calculation (11 pages)

12. Attachment 10 – Counties and Zip Codes by Area (5 pages)

13. Attachment 11 – Calculation of Projected PMPM Claim Costs (4 pages)

14. Attachment 12 – Entry-Age Factors and Calculations (2 pages)

15. Attachment 13 – Explanation of Projected Loss Ratios for Entry-Age and Community
    Rated Populations (2 pages)

16. Attachment 14 – Pennsylvania Claim Reserve Calculation (7 pages)

17. Attachment 15 – Aggregate Rate Increase (1 page)

September 2010

**Standardized Plans Sold Prior to June 1, 2010 - Projection of Pennsylvania Loss Ratios**

| | Plan A | Plan B | Plan C | Plan D | Plan E | Plan F | Plan G | Plan H | Plan I | Plan J | Plan K | Plan L | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 Average Lives | 2,448 | 4,356 | 44,887 | 3,928 | 4,097 | 17,398 | 1,455 | 3,585 | 9,353 | 11,608 | 537 | 444 | 104,095 |
| 2009 Average Rate | $120.14 | $146.35 | $170.96 | $162.42 | $167.22 | $167.35 | $163.24 | $167.82 | $161.94 | $201.96 | $82.25 | $119.18 | $169.42 |
| 2009 Net Claim Rate | $83.67 | $120.47 | $146.85 | $146.12 | $147.42 | $138.65 | $143.56 | $144.29 | $127.58 | $164.31 | $52.15 | $105.09 | $142.30 |
| 2009 Loss Ratio | 69.6% | 82.3% | 85.9% | 90.0% | 88.2% | 82.8% | 87.9% | 86.0% | 78.8% | 81.4% | 63.4% | 88.2% | 84.0% |
| 2010 Average Lives | 2,424 | 4,294 | 43,959 | 3,958 | 3,835 | 18,275 | 1,431 | 3,642 | 9,705 | 11,825 | 666 | 523 | 104,537 |
| 2010 Average Rate | $120.70 | $146.48 | $178.08 | $169.02 | $173.46 | $174.27 | $168.80 | $172.83 | $163.33 | $207.69 | $83.01 | $129.63 | $175.10 |
| 2010 Net Claim Rate | $90.30 | $124.73 | $153.88 | $142.59 | $142.43 | $153.09 | $143.04 | $141.30 | $138.40 | $170.47 | $64.40 | $100.99 | $149.15 |
| 2010 Trend in Benefit Cost | 7.9% | 3.5% | 4.8% | -2.4% | -3.4% | 10.4% | -0.4% | -2.1% | 8.5% | 3.7% | 23.5% | -3.9% | 4.8% |
| 2010 Loss Ratio | 74.8% | 85.2% | 86.4% | 84.4% | 82.1% | 87.8% | 84.7% | 81.8% | 84.7% | 82.1% | 77.6% | 77.9% | 85.2% |
| 2011 Average Lives | 2,039 | 3,634 | 38,122 | 3,617 | 3,503 | 15,709 | 1,296 | 3,257 | 8,608 | 10,171 | 550 | 434 | 90,940 |
| 2011 Average Rate | $120.89 | $154.93 | $183.26 | $175.79 | $180.08 | $179.50 | $175.32 | $183.33 | $176.01 | $214.05 | $88.23 | $126.78 | $181.46 |
| 2011 Net Claim Rate | $102.01 | $132.55 | $160.86 | $152.08 | $156.13 | $160.31 | $151.06 | $151.58 | $147.45 | $178.63 | $69.61 | $104.20 | $157.21 |
| 2011 Trend in Benefit Cost | 13.0% | 6.3% | 4.5% | 6.7% | 9.6% | 4.7% | 5.6% | 7.3% | 6.5% | 4.8% | 8.1% | 3.2% | 5.4% |
| 2011 Loss Ratio | 84.4% | 85.6% | 87.8% | 86.5% | 86.7% | 89.3% | 86.2% | 82.7% | 83.8% | 83.5% | 78.9% | 82.2% | 86.6% |

*Claim Costs for Plans K and L shown here reflect expected durational experience for 2010 and 2011.  Plans K and L claim costs throughout the rest of the filing reflect ultimately expected claim costs.*

**2011 Claim Costs have been adjusted to account for changes to the lives distribution between Entry-Age and Community rated insureds (see Att 13).*

 ***Average rates are net of discounts.*

**Standardized Plans Sold Beginning June 1, 2010 - Projection of Pennsylvania Loss Ratios**

|  | Plan A | Plan B | Plan C | Plan F | Plan K | Plan L | Plan N | Total | Combined Total |
|---|---|---|---|---|---|---|---|---|---|
| 2010 Average Lives | 140 | 226 | 2,453 | 1,784 | 75 | 59 | 94 | 4,831 | 109,368 |
| 2010 Average Rate | $114.67 | $139.16 | $169.18 | $165.55 | $78.86 | $123.15 | $137.36 | $162.27 | $174.53 |
| 2010 Net Claim Rate | $86.03 | $118.75 | $146.44 | $145.69 | $54.33 | $88.04 | $98.20 | $140.03 | $148.75 |
| 2010 Trend in Benefit Cost | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 4.5% |
| 2010 Loss Ratio | 75.0% | 85.3% | 86.6% | 88.0% | 68.9% | 71.5% | 71.5% | 86.3% | 85.2% |
| 2011 Average Lives | 675 | 1,008 | 10,146 | 7,429 | 423 | 321 | 655 | 20,657 | 111,597 |
| 2011 Average Rate | $119.20 | $153.17 | $186.22 | $189.64 | $84.80 | $125.00 | $128.26 | $178.78 | $180.97 |
| 2011 Net Claim Rate | $97.18 | $126.18 | $153.07 | $152.55 | $66.14 | $99.01 | $100.33 | $145.45 | $155.03 |
| 2011 Trend in Benefit Cost | 13.0% | 6.3% | 4.5% | 4.7% | 21.7% | 12.5% | 2.2% | 3.9% | 4.2% |
| 2011 Loss Ratio | 81.5% | 82.4% | 82.2% | 80.4% | 78.0% | 79.2% | 78.2% | 81.4% | 85.7% |

Attachment 1 (Page 2 of 2)

Attachment 2 (Page 1 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

Per Member Per Month Costs*

| | 2006 | 2007 | 2008 | 2009 | Proj 2010 | Proj 2011 |
|---|---|---|---|---|---|---|
| **PLAN A** | | | | | | |
| Part B Coinsurance | $71.90 | $74.54 | $81.83 | $81.57 | $87.29 | $92.26 |
| Long Hospital Stay | $1.04 | $1.35 | $3.99 | $2.10 | $3.01 | $3.11 |
| Total PMPM Cost | $72.95 | $75.89 | $85.81 | $83.67 | $90.30 | $95.37 |
| *Trend* | | *4.0%* | *13.1%* | *-2.5%* | *7.9%* | *5.6%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $79.25 | $82.87 | $88.99 | $93.25 | $97.27 | $101.77 |
| Part A Deductible | $23.18 | $22.93 | $24.11 | $24.30 | $24.46 | $24.97 |
| Long Hospital Stay | $11.37 | $1.43 | $1.32 | $2.93 | $3.01 | $3.11 |
| Total PMPM Cost | $113.80 | $107.23 | $114.42 | $120.47 | $124.73 | $129.85 |
| *Trend* | | *-5.8%* | *6.7%* | *5.3%* | *3.5%* | *4.1%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $81.67 | $84.56 | $88.55 | $93.38 | $97.54 | $101.77 |
| Part B Deductible | $10.05 | $10.74 | $11.09 | $11.07 | $12.75 | $13.37 |
| Part A Deductible | $21.58 | $22.08 | $23.22 | $23.91 | $24.30 | $24.97 |
| Long Hospital Stay | $3.33 | $2.09 | $2.13 | $2.47 | $3.01 | $3.11 |
| SNF Day 21-100 | $10.62 | $12.11 | $14.45 | $15.99 | $16.19 | $17.97 |
| Other | $0.03 | $0.05 | $0.14 | $0.02 | $0.08 | $0.10 |
| Total PMPM Cost | $127.27 | $131.63 | $139.58 | $146.85 | $153.88 | $161.29 |
| *Trend* | | *3.4%* | *6.0%* | *5.2%* | *4.8%* | *4.8%* |
| | | | | | | |
| **PLAN D** | | | | | | |
| Part B Coinsurance | $83.92 | $87.94 | $92.33 | $100.64 | $99.18 | $101.77 |
| Part A Deductible | $21.21 | $22.10 | $24.16 | $26.47 | $24.12 | $24.97 |
| Long Hospital Stay | $1.64 | $0.91 | $0.80 | $1.94 | $3.01 | $3.11 |
| SNF Day 21-100 | $9.79 | $12.91 | $12.84 | $16.80 | $16.19 | $17.97 |
| Other | $0.28 | $0.00 | $0.24 | $0.27 | $0.08 | $0.10 |
| Total PMPM Cost | $116.85 | $123.86 | $130.36 | $146.12 | $142.59 | $147.92 |
| *Trend* | | *6.0%* | *5.2%* | *12.1%* | *-2.4%* | *3.7%* |
| | | | | | | |
| **PLAN E** | | | | | | |
| Part B Coinsurance | $86.29 | $84.82 | $88.35 | $95.93 | $97.80 | $101.77 |
| Part A Deductible | $21.99 | $25.27 | $25.21 | $27.15 | $24.99 | $24.97 |
| Long Hospital Stay | $0.79 | $2.38 | $3.88 | $2.63 | $3.01 | $3.11 |
| SNF Day 21-100 | $13.58 | $16.00 | $17.71 | $21.26 | $16.19 | $17.97 |
| Other | $0.39 | $0.49 | $0.42 | $0.45 | $0.43 | $0.45 |
| Total PMPM Cost | $123.04 | $128.96 | $135.57 | $147.42 | $142.43 | $148.27 |
| *Trend* | | *4.8%* | *5.1%* | *8.7%* | *-3.4%* | *4.1%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $80.06 | $85.28 | $87.42 | $93.40 | $97.18 | $101.77 |
| Part B Deductible | $9.69 | $10.66 | $11.05 | $11.02 | $12.75 | $13.36 |
| Part B Excess Charges | $0.26 | $0.25 | $0.17 | $0.18 | $0.19 | $0.19 |
| Part A Deductible | $18.84 | $19.49 | $19.56 | $20.44 | $23.68 | $24.97 |
| Long Hospital Stay | $4.86 | $2.69 | $2.21 | $4.81 | $3.01 | $3.11 |
| SNF Day 21-100 | $7.14 | $8.23 | $6.90 | $8.60 | $16.19 | $17.97 |
| Other | $0.31 | $0.01 | $0.12 | $0.19 | $0.09 | $0.10 |
| Total PMPM Cost | $121.17 | $126.60 | $127.43 | $138.65 | $153.09 | $161.47 |
| *Trend* | | *4.5%* | *0.7%* | *8.8%* | *10.4%* | *5.5%* |
| | | | | | | |
| **PLAN G** | | | | | | |
| Part B Coinsurance | $93.96 | $93.09 | $96.87 | $100.64 | $99.15 | $101.77 |
| Part B Excess Charges | $0.09 | $0.17 | $0.15 | $0.15 | $0.14 | $0.15 |
| Part A Deductible | $22.89 | $23.24 | $25.89 | $25.17 | $24.46 | $24.97 |
| Long Hospital Stay | $3.36 | $5.04 | -$0.06 | $1.71 | $3.01 | $3.11 |
| SNF Day 21-100 | $12.62 | $14.43 | $16.95 | $15.86 | $16.19 | $17.97 |
| Other | $0.08 | $0.01 | $0.00 | $0.04 | $0.08 | $0.10 |
| Total PMPM Cost | $133.00 | $135.98 | $139.81 | $143.56 | $143.04 | $148.07 |
| *Trend* | | *2.2%* | *2.8%* | *2.7%* | *-0.4%* | *3.5%* |

Attachment 2 (Page 2 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

| | 2006 | 2007 | 2008 | 2009 | Proj 2010 | Proj 2011 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN H** | | | | | | |
| Part B Coinsurance | $84.87 | $87.05 | $89.50 | $96.08 | $98.36 | $103.30 |
| Part A Deductible | $19.89 | $21.33 | $23.41 | $24.66 | $23.75 | $23.92 |
| Long Hospital Stay | $1.27 | $2.20 | $4.36 | $2.14 | $3.01 | $3.11 |
| SNF Day 21-100 | $8.37 | $11.84 | $11.83 | $16.42 | $12.34 | $14.45 |
| Other | $0.22 | $0.20 | $0.03 | $0.07 | $0.08 | $0.10 |
| Prescription Drugs | $47.46 | $49.46 | $48.40 | $48.77 | $44.59 | $43.81 |
| Total PMPM Cost** | $128.67 | $130.35 | $135.18 | $144.29 | $141.30 | $148.57 |
| *Trend* | | *1.3%* | *3.7%* | *6.7%* | *-2.1%* | *5.1%* |
| | | | | | | |
| **PLAN I** | | | | | | |
| Part B Coinsurance | $75.73 | $82.43 | $87.26 | $92.16 | $97.63 | $103.30 |
| Part B Excess Charges | $0.20 | $0.18 | $0.19 | $0.17 | $0.20 | $0.19 |
| Part A Deductible | $16.00 | $17.47 | $19.23 | $20.91 | $22.72 | $23.92 |
| Long Hospital Stay | $1.83 | $1.51 | $1.30 | $2.77 | $3.01 | $3.11 |
| SNF Day 21-100 | $4.78 | $5.94 | $7.10 | $8.73 | $12.34 | $14.45 |
| Other | $0.05 | $0.01 | $0.03 | $0.02 | $0.08 | $0.10 |
| Prescription Drugs | $40.23 | $42.26 | $41.94 | $42.10 | $43.89 | $43.81 |
| Total PMPM Cost** | $108.25 | $112.14 | $118.67 | $127.58 | $138.40 | $147.52 |
| *Trend* | | *3.6%* | *5.8%* | *7.5%* | *8.5%* | *6.6%* |
| | | | | | | |
| **PLAN J** | | | | | | |
| Part B Coinsurance | $95.96 | $99.26 | $101.13 | $107.58 | $111.27 | $116.53 |
| Part B Deductible | $10.23 | $10.70 | $11.05 | $11.08 | $12.75 | $13.37 |
| Part B Excess Charges | $0.27 | $0.24 | $0.25 | $0.20 | $0.19 | $0.19 |
| Part A Deductible | $19.22 | $20.51 | $21.62 | $22.62 | $23.35 | $23.92 |
| Long Hospital Stay | $2.18 | $4.27 | $3.01 | $3.97 | $3.01 | $3.11 |
| SNF Day 21-100 | $5.13 | $8.24 | $9.63 | $10.23 | $12.34 | $14.45 |
| Other | $0.72 | $0.75 | $0.69 | $0.56 | $0.62 | $0.64 |
| Prescription Drugs | $83.70 | $92.88 | $95.21 | $95.63 | $96.56 | $96.96 |
| Total PMPM Cost** | $156.30 | $156.03 | $157.26 | $164.31 | $170.47 | $179.53 |
| *Trend* | | *-0.2%* | *0.8%* | *4.5%* | *3.7%* | *5.3%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $26.68 | $35.78 | $35.06 | $36.52 | $37.90 | $40.48 |
| Part A Deductible | $2.94 | $8.21 | $9.10 | $9.45 | $9.95 | $10.29 |
| Long Hospital Stay | $0.00 | $0.00 | $0.00 | $1.26 | $2.41 | $2.49 |
| SNF Day 21-100 | $0.00 | $4.49 | $3.16 | $4.93 | $6.67 | $7.40 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.21 | $0.25 |
| Total PMPM Cost | $29.62 | $48.47 | $47.32 | $52.15 | $57.13 | $60.90 |
| *Trend* | | *63.6%* | *-2.4%* | *10.2%* | *9.5%* | *6.6%* |
| | | | | | | |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $53.25 | $54.32 | $59.85 | $64.89 | $61.62 | $62.45 |
| Part A Deductible | $12.42 | $16.06 | $18.14 | $16.70 | $17.83 | $16.03 |
| Long Hospital Stay | $0.00 | $0.71 | $4.52 | $5.82 | $2.56 | $2.64 |
| SNF Day 21-100 | $0.00 | $3.70 | $7.13 | $17.67 | $10.40 | $11.54 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.21 | $0.25 |
| Total PMPM Cost | $65.67 | $74.78 | $89.64 | $105.09 | $92.61 | $92.91 |
| *Trend* | | *13.9%* | *19.9%* | *17.2%* | *-11.9%* | *0.3%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS*** | | | | | | |
| Part B Coinsurance | $82.68 | $85.92 | $89.49 | $94.73 | $98.35 | $102.85 |
| Part B Deductible | $10.01 | $10.71 | $11.08 | $11.06 | $12.75 | $13.37 |
| Part B Excess Charges | $0.24 | $0.23 | $0.20 | $0.18 | $0.19 | $0.19 |
| Part A Deductible | $20.59 | $21.31 | $22.25 | $23.08 | $23.81 | $24.58 |
| Long Hospital Stay | $3.32 | $2.31 | $2.24 | $3.04 | $3.00 | $3.10 |
| SNF Day 21-100 | $9.18 | $10.79 | $11.91 | $13.50 | $15.11 | $16.96 |
| Other | $0.18 | $0.14 | $0.20 | $0.15 | $0.16 | $0.18 |
| Prescription Drugs | $61.75 | $68.16 | $69.42 | $69.99 | $70.46 | $70.59 |
| Total PMPM Cost** | $125.17 | $128.67 | $134.23 | $142.30 | $149.15 | $156.71 |
| *Trend* | | *2.8%* | *4.3%* | *6.0%* | *4.8%* | *5.1%* |

Attachment 2 (Page 3 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

| | 2006 | 2007 | 2008 | 2009 | Proj 2010 | Proj 2011 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B Coinsurance | | | | | $82.92 | $87.65 |
| Long Hospital Stay | | | | | $2.86 | $2.95 |
| Other | | | | | $0.25 | $0.25 |
| Total PMPM Cost | | | | | $86.03 | $90.85 |
| *Trend* | | | | | | *5.6%* |
| **PLAN B** | | | | | | |
| Part B Coinsurance | | | | | $92.40 | $96.68 |
| Part A Deductible | | | | | $23.24 | $23.72 |
| Long Hospital Stay | | | | | $2.86 | $2.95 |
| Other | | | | | $0.25 | $0.25 |
| Total PMPM Cost | | | | | $118.75 | $123.61 |
| *Trend* | | | | | | *4.1%* |
| **PLAN C** | | | | | | |
| Part B Coinsurance | | | | | $92.66 | $96.68 |
| Part B Deductible | | | | | $12.11 | $12.70 |
| Part A Deductible | | | | | $23.09 | $23.72 |
| Long Hospital Stay | | | | | $2.86 | $2.95 |
| SNF Day 21-100 | | | | | $15.38 | $17.07 |
| Other | | | | | $0.33 | $0.35 |
| Total PMPM Cost | | | | | $146.44 | $153.48 |
| *Trend* | | | | | | *4.8%* |
| **PLAN F** | | | | | | |
| Part B Coinsurance | | | | | $92.32 | $96.68 |
| Part B Deductible | | | | | $12.11 | $12.70 |
| Part B Excess Charges | | | | | $0.18 | $0.18 |
| Part A Deductible | | | | | $22.50 | $23.72 |
| Long Hospital Stay | | | | | $2.86 | $2.95 |
| SNF Day 21-100 | | | | | $15.38 | $17.07 |
| Other | | | | | $0.34 | $0.35 |
| Total PMPM Cost | | | | | $145.69 | $153.65 |
| *Trend* | | | | | | *5.5%* |
| **PLAN K** | | | | | | |
| Part B Coinsurance | | | | | $36.00 | $38.45 |
| Part A Deductible | | | | | $9.45 | $9.77 |
| Long Hospital Stay | | | | | $2.29 | $2.36 |
| SNF Day 21-100 | | | | | $6.34 | $7.03 |
| Other | | | | | $0.25 | $0.25 |
| Total PMPM Cost | | | | | $54.33 | $57.87 |
| *Trend* | | | | | | *6.5%* |
| **PLAN L** | | | | | | |
| Part B Coinsurance | | | | | $58.54 | $59.33 |
| Part A Deductible | | | | | $16.94 | $15.23 |
| Long Hospital Stay | | | | | $2.43 | $2.51 |
| SNF Day 21-100 | | | | | $9.88 | $10.96 |
| Other | | | | | $0.25 | $0.25 |
| Total PMPM Cost | | | | | $88.04 | $88.28 |
| *Trend* | | | | | | *0.3%* |

Attachment 2 (Page 4 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

| | 2006 | 2007 | 2008 | 2009 | Proj 2010 | Proj 2011 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN N** | | | | | | |
| Part B Coinsurance | | | | | $63.06 | $64.11 |
| Part A Deductible | | | | | $22.59 | $20.30 |
| Long Hospital Stay | | | | | $2.43 | $2.51 |
| SNF Day 21-100 | | | | | $9.88 | $10.96 |
| Other | | | | | $0.25 | $0.25 |
| Total PMPM Cost | | | | | $98.20 | $98.13 |
| *Trend* | | | | | | *-0.1%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Sold Beginning June 1, 2010)** | | | | | | |
| Part B Coinsurance | | | | | $90.36 | $93.58 |
| Part B Deductible | | | | | $12.11 | $12.70 |
| Part B Excess Charges | | | | | $0.18 | $0.18 |
| Part A Deductible | | | | | $22.56 | $23.18 |
| Long Hospital Stay | | | | | $2.84 | $2.92 |
| SNF Day 21-100 | | | | | $15.04 | $16.53 |
| Other | | | | | $0.32 | $0.33 |
| Total PMPM Cost | | | | | $140.03 | $145.31 |
| *Trend* | | | | | $2.85 | *3.8%* |
| | | | | | $14.35 | |
| | | | | | $0.15 | |
| **TOTAL STANDARDIZED PLANS (Combined)*** | | | | | | |
| Part B Coinsurance | $82.68 | $85.92 | $89.49 | $94.73 | $98.00 | $101.13 |
| Part B Deductible | $10.01 | $10.71 | $11.08 | $11.06 | $12.72 | $13.22 |
| Part B Excess Charges | $0.24 | $0.23 | $0.20 | $0.18 | $0.19 | $0.19 |
| Part A Deductible | $20.59 | $21.31 | $22.25 | $23.08 | $23.76 | $24.32 |
| Long Hospital Stay | $3.32 | $2.31 | $2.24 | $3.04 | $3.00 | $3.07 |
| SNF Day 21-100 | $9.18 | $10.79 | $11.91 | $13.50 | $15.10 | $16.88 |
| Other | $0.18 | $0.14 | $0.20 | $0.15 | $0.17 | $0.21 |
| Prescription Drugs | $61.75 | $68.16 | $69.42 | $69.99 | $70.46 | $70.59 |
| Total PMPM Cost** | $125.17 | $128.67 | $134.23 | $142.30 | $148.75 | $154.60 |
| *Trend* | | *2.8%* | *4.3%* | *6.0%* | *4.5%* | *3.9%* |

*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*
*"Other" includes foreign care, home health care, and/or preventive care benefit depending on the plan.*

***Beginning in 2006, some insureds enrolled in plans that offer prescription drug coverage will not have the drug benefit.*

****2007 trend appears low due to members who had prescription drug coverage enrolling in Medicare Part D*
*and dropping coverage for that benefit.  The trend for 2007, excluding the drug benefit from the*
*calculations, is 4.1%.*

Attachment 3

## Pennsylvania Average Annualized Premiums
### Plans Sold Prior to June 1, 2010

| Plan | Proposed 2011* | 2010* |
|------|------|------|
| A | $1,446 | $1,448 |
| B | $1,855 | $1,758 |
| C | $2,207 | $2,137 |
| D | $2,109 | $2,028 |
| E | $2,161 | $2,082 |
| F | $2,193 | $2,091 |
| G | $2,104 | $2,026 |
| H | $2,200 | $2,074 |
| I | $2,112 | $1,960 |
| J | $2,569 | $2,492 |
| K | $1,041 | $996 |
| L | $1,512 | $1,556 |

## Pennsylvania Average Annualized Premiums
### Plans Sold Beginning June 1, 2010

| Plan | Proposed 2011* | 2010* |
|------|------|------|
| A | $1,373 | $1,376 |
| B | $1,762 | $1,670 |
| C | $2,096 | $2,030 |
| F | $2,083 | $1,987 |
| K | $989 | $946 |
| L | $1,437 | $1,478 |
| N | $1,584 | $1,648 |

*Average premiums are net of discounts.*

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN A

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| **1998** | 1998 | 2,625,446 | 2,867,382 | 91.6% | 2,868 | 61.2% |
| Total | | 2,625,446 | 2,867,382 | 91.6% | 2,868 | 61.2% |
| **1999** | 1999 | 194,798 | 160,567 | 121.3% | 144 | 91.0% |
| | 1998 | 2,151,108 | 2,590,171 | 83.0% | 2,327 | 62.3% |
| Total | | 2,345,906 | 2,750,738 | 85.3% | 2,471 | 64.0% |
| **2000** | 2000 | 116,896 | 163,813 | 71.4% | 130 | 61.5% |
| | 1999 | 332,701 | 247,890 | 134.2% | 200 | 115.7% |
| | 1998 | 1,738,029 | 2,375,428 | 73.2% | 1,869 | 63.1% |
| Total | | 2,187,626 | 2,787,131 | 78.5% | 2,199 | 67.6% |
| **2001** | 2001 | 239,290 | 320,658 | 74.6% | 253 | 66.6% |
| | 2000 | 283,446 | 253,987 | 111.6% | 197 | 99.6% |
| | 1999 | 281,920 | 199,326 | 141.4% | 153 | 126.2% |
| | 1998 | 1,302,335 | 2,058,013 | 63.3% | 1,564 | 56.5% |
| Total | | 2,106,991 | 2,831,984 | 74.4% | 2,167 | 66.4% |
| **2002** | 2002 | 201,160 | 273,279 | 73.6% | 208 | 65.7% |
| | 2001 | 285,439 | 360,146 | 79.3% | 297 | 70.7% |
| | 2000 | 239,092 | 192,173 | 124.4% | 152 | 111.0% |
| | 1998-1999 | 1,360,881 | 1,907,744 | 71.3% | 1,462 | 63.7% |
| Total | | 2,086,572 | 2,733,342 | 76.3% | 2,119 | 68.1% |
| **2003** | 2003 | 194,587 | 342,592 | 56.8% | 263 | 50.7% |
| | 2002 | 312,660 | 352,525 | 88.7% | 275 | 79.2% |
| | 2001 | 197,884 | 296,081 | 66.8% | 246 | 59.7% |
| | 1998-2000 | 1,385,359 | 1,866,380 | 74.2% | 1,436 | 66.2% |
| Total | | 2,090,490 | 2,857,578 | 73.2% | 2,220 | 65.3% |
| **2004** | 2004 | 148,946 | 196,692 | 75.7% | 151 | 67.6% |
| | 2003 | 324,754 | 479,724 | 67.7% | 374 | 60.4% |
| | 2002 | 279,162 | 308,238 | 90.6% | 242 | 80.8% |
| | 1998-2001 | 1,479,175 | 1,939,909 | 76.2% | 1,511 | 68.1% |
| Total | | 2,232,037 | 2,924,563 | 76.3% | 2,278 | 68.1% |
| **2005** | 2005 | 151,610 | 208,252 | 72.8% | 158 | 66.7% |
| | 2004 | 173,450 | 290,096 | 59.8% | 222 | 54.7% |
| | 2003 | 295,585 | 414,656 | 71.3% | 318 | 65.3% |
| | 1998-2002 | 1,648,013 | 2,080,728 | 79.2% | 1,592 | 72.5% |
| Total | | 2,268,658 | 2,993,732 | 75.8% | 2,290 | 69.4% |
| **2006** | 2006 | 191,057 | 422,113 | 45.3% | 284 | 44.0% |
| | 2005 | 202,240 | 322,948 | 62.6% | 235 | 60.8% |
| | 2004 | 132,468 | 247,956 | 53.4% | 180 | 51.9% |
| | 1998-2003 | 1,548,855 | 2,330,068 | 66.5% | 1,671 | 64.6% |
| Total | | 2,074,621 | 3,323,085 | 62.4% | 2,370 | 60.6% |
| **2007** | 2007 | 176,777 | 295,318 | 59.9% | 203 | 59.9% |
| | 2006 | 342,789 | 528,252 | 64.9% | 354 | 64.9% |
| | 2005 | 190,137 | 282,921 | 67.2% | 202 | 67.2% |
| | 1998-2004 | 1,482,805 | 2,368,116 | 62.6% | 1,649 | 62.6% |
| Total | | 2,192,508 | 3,474,607 | 63.1% | 2,408 | 63.1% |
| **2008** | 2008 | 166,525 | 274,908 | 60.6% | 184 | 60.6% |
| | 2007 | 391,185 | 430,569 | 90.9% | 297 | 90.9% |
| | 2006 | 198,037 | 391,923 | 50.5% | 270 | 50.5% |
| | 1998-2005 | 1,724,879 | 2,374,946 | 72.6% | 1,658 | 72.6% |
| Total | | 2,480,626 | 3,472,346 | 71.4% | 2,409 | 71.4% |
| **2009** | 2009 | 180,219 | 316,986 | 56.9% | 213 | 56.9% |
| | 2008 | 254,256 | 406,237 | 62.6% | 279 | 62.6% |
| | 2007 | 259,607 | 348,283 | 74.5% | 241 | 74.5% |
| | 1998-2006 | 1,763,631 | 2,457,342 | 71.8% | 1,715 | 71.8% |
| Total | | 2,457,713 | 3,528,848 | 69.6% | 2,448 | 69.6% |

Attachment 4 (page 2 of 12)

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN B

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 8,088,482 | 9,490,725 | 85.2% | 7,431 | 57.2% |
| Total | | 8,088,482 | 9,490,725 | 85.2% | 7,431 | 57.2% |
| 1999 | 1999 | 228,815 | 233,280 | 98.1% | 169 | 72.5% |
| | 1998 | 6,652,886 | 7,720,015 | 86.2% | 5,650 | 63.7% |
| Total | | 6,881,701 | 7,953,295 | 86.5% | 5,818 | 63.9% |
| 2000 | 2000 | 138,870 | 212,639 | 65.3% | 142 | 55.4% |
| | 1999 | 452,896 | 395,294 | 114.6% | 257 | 97.2% |
| | 1998 | 5,146,445 | 6,533,775 | 78.8% | 4,311 | 66.8% |
| Total | | 5,738,211 | 7,141,708 | 80.3% | 4,710 | 68.2% |
| 2001 | 2001 | 90,913 | 165,005 | 55.1% | 111 | 46.7% |
| | 2000 | 250,528 | 285,536 | 87.7% | 193 | 74.4% |
| | 1999 | 420,927 | 325,276 | 129.4% | 209 | 109.8% |
| | 1998 | 4,142,701 | 5,508,999 | 75.2% | 3,636 | 63.8% |
| Total | | 4,905,070 | 6,284,816 | 78.0% | 4,149 | 66.2% |
| 2002 | 2002 | 139,959 | 208,355 | 67.2% | 141 | 57.0% |
| | 2001 | 112,383 | 178,658 | 62.9% | 124 | 53.4% |
| | 2000 | 223,289 | 252,152 | 88.6% | 176 | 75.1% |
| | 1998-1999 | 3,874,668 | 4,908,244 | 78.9% | 3,253 | 67.0% |
| Total | | 4,350,299 | 5,547,408 | 78.4% | 3,693 | 66.5% |
| 2003 | 2003 | 302,194 | 461,344 | 65.5% | 308 | 55.6% |
| | 2002 | 276,227 | 318,739 | 86.7% | 217 | 73.5% |
| | 2001 | 105,377 | 158,053 | 66.7% | 110 | 56.6% |
| | 1998-2000 | 3,490,823 | 4,530,068 | 77.1% | 3,010 | 65.4% |
| Total | | 4,174,621 | 5,468,205 | 76.3% | 3,646 | 64.8% |
| 2004 | 2004 | 362,137 | 482,013 | 75.1% | 326 | 63.7% |
| | 2003 | 552,140 | 666,628 | 82.8% | 450 | 70.3% |
| | 2002 | 250,727 | 293,168 | 85.5% | 202 | 72.5% |
| | 1998-2001 | 3,651,275 | 4,249,394 | 85.9% | 2,832 | 72.9% |
| Total | | 4,816,278 | 5,691,204 | 84.6% | 3,811 | 71.8% |
| 2005 | 2005 | 458,640 | 616,840 | 74.4% | 414 | 63.1% |
| | 2004 | 689,828 | 814,702 | 84.7% | 560 | 71.8% |
| | 2003 | 532,306 | 595,430 | 89.4% | 406 | 75.8% |
| | 1998-2002 | 3,600,664 | 4,144,796 | 86.9% | 2,771 | 73.7% |
| Total | | 5,281,438 | 6,171,769 | 85.6% | 4,151 | 72.6% |
| 2006 | 2006 | 814,197 | 1,179,189 | 69.0% | 681 | 65.1% |
| | 2005 | 685,776 | 1,017,499 | 67.4% | 628 | 63.5% |
| | 2004 | 533,072 | 750,907 | 71.0% | 468 | 66.9% |
| | 1998-2003 | 4,114,742 | 4,522,516 | 91.0% | 2,724 | 85.7% |
| Total | | 6,147,788 | 7,470,111 | 82.3% | 4,502 | 77.6% |
| 2007 | 2007 | 416,206 | 598,879 | 69.5% | 345 | 67.5% |
| | 2006 | 1,025,898 | 1,485,797 | 69.0% | 848 | 67.1% |
| | 2005 | 657,141 | 878,712 | 74.8% | 523 | 72.6% |
| | 1998-2004 | 3,593,145 | 4,616,848 | 77.8% | 2,708 | 75.6% |
| Total | | 5,692,390 | 7,580,236 | 75.1% | 4,424 | 72.9% |
| 2008 | 2008 | 490,776 | 529,434 | 92.7% | 301 | 92.7% |
| | 2007 | 621,586 | 799,926 | 77.7% | 456 | 77.7% |
| | 2006 | 861,340 | 1,244,982 | 69.2% | 698 | 69.2% |
| | 1998-2005 | 3,967,237 | 5,037,792 | 78.7% | 2,872 | 78.7% |
| Total | | 5,940,940 | 7,612,134 | 78.0% | 4,327 | 78.0% |
| 2009 | 2009 | 387,971 | 537,595 | 72.2% | 307 | 72.2% |
| | 2008 | 691,193 | 760,359 | 90.9% | 437 | 90.9% |
| | 2007 | 551,563 | 696,109 | 79.2% | 398 | 79.2% |
| | 1998-2006 | 4,666,686 | 5,655,895 | 82.5% | 3,214 | 82.5% |
| Total | | 6,297,413 | 7,649,957 | 82.3% | 4,356 | 82.3% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 31,271,107 | 38,881,032 | 80.4% | 25,682 | 51.1% |
| Total | | 31,271,107 | 38,881,032 | 80.4% | 25,682 | 51.1% |
| 1999 | 1999 | 927,403 | 1,163,161 | 79.7% | 745 | 54.1% |
| | 1998 | 28,428,253 | 36,411,132 | 78.1% | 22,632 | 53.0% |
| Total | | 29,355,656 | 37,574,293 | 78.1% | 23,377 | 53.0% |
| 2000 | 2000 | 1,181,352 | 1,705,369 | 69.3% | 1,060 | 50.4% |
| | 1999 | 1,694,501 | 1,942,273 | 87.2% | 1,199 | 63.5% |
| | 1998 | 26,402,625 | 34,780,561 | 75.9% | 20,235 | 55.3% |
| Total | | 29,278,478 | 38,428,202 | 76.2% | 22,494 | 55.5% |
| 2001 | 2001 | 5,598,805 | 7,523,409 | 74.4% | 4,887 | 54.2% |
| | 2000 | 2,882,808 | 3,487,879 | 82.7% | 2,198 | 60.2% |
| | 1999 | 1,500,507 | 1,763,775 | 85.1% | 1,084 | 61.9% |
| | 1998 | 24,556,823 | 31,973,407 | 76.8% | 18,640 | 55.9% |
| Total | | 34,538,943 | 44,748,470 | 77.2% | 26,809 | 56.2% |
| 2002 | 2002 | 4,989,675 | 6,827,176 | 73.1% | 4,401 | 53.2% |
| | 2001 | 7,678,071 | 8,840,621 | 86.8% | 5,883 | 63.2% |
| | 2000 | 2,534,410 | 3,055,887 | 82.9% | 1,980 | 60.4% |
| | 1998-1999 | 24,357,343 | 30,677,484 | 79.4% | 18,037 | 57.8% |
| Total | | 39,559,498 | 49,401,168 | 80.1% | 30,300 | 58.3% |
| 2003 | 2003 | 5,514,537 | 8,108,309 | 68.0% | 5,218 | 49.5% |
| | 2002 | 7,906,552 | 9,756,282 | 81.0% | 6,373 | 59.0% |
| | 2001 | 7,303,151 | 8,268,450 | 88.3% | 5,512 | 64.3% |
| | 1998-2000 | 26,585,009 | 31,447,047 | 84.5% | 18,694 | 61.6% |
| Total | | 47,309,248 | 57,580,089 | 82.2% | 35,798 | 59.8% |
| 2004 | 2004 | 3,935,747 | 5,617,021 | 70.1% | 3,486 | 55.0% |
| | 2003 | 10,704,000 | 13,686,088 | 78.2% | 8,404 | 61.4% |
| | 2002 | 8,069,872 | 9,762,301 | 82.7% | 6,018 | 64.9% |
| | 1998-2001 | 34,871,822 | 39,325,228 | 88.7% | 22,546 | 69.6% |
| Total | | 57,581,441 | 68,390,638 | 84.2% | 40,454 | 66.1% |
| 2005 | 2005 | 3,479,167 | 4,734,906 | 73.5% | 2,857 | 59.4% |
| | 2004 | 6,323,626 | 8,552,583 | 73.9% | 5,167 | 59.8% |
| | 2003 | 10,947,136 | 13,279,306 | 82.4% | 7,882 | 66.6% |
| | 1998-2002 | 40,904,336 | 47,458,522 | 86.2% | 26,651 | 69.7% |
| Total | | 61,654,265 | 74,025,318 | 83.3% | 42,557 | 67.3% |
| 2006 | 2006 | 5,271,936 | 7,214,441 | 73.1% | 3,769 | 65.4% |
| | 2005 | 6,132,387 | 8,435,579 | 72.7% | 4,645 | 65.0% |
| | 2004 | 6,701,475 | 8,603,652 | 77.9% | 4,678 | 69.7% |
| | 1998-2003 | 49,972,562 | 61,516,756 | 81.2% | 31,485 | 72.7% |
| Total | | 68,078,361 | 85,770,428 | 79.4% | 44,577 | 71.0% |
| 2007 | 2007 | 3,538,661 | 4,876,178 | 72.6% | 2,466 | 67.0% |
| | 2006 | 7,246,887 | 9,571,002 | 75.7% | 4,933 | 69.9% |
| | 2005 | 6,045,572 | 7,969,409 | 75.9% | 4,224 | 70.1% |
| | 1998-2004 | 53,714,984 | 66,080,028 | 81.3% | 33,039 | 75.1% |
| Total | | 70,546,104 | 88,496,617 | 79.7% | 44,662 | 73.6% |
| 2008 | 2008 | 3,974,353 | 4,919,147 | 80.8% | 2,402 | 77.3% |
| | 2007 | 5,538,756 | 7,453,555 | 74.3% | 3,727 | 71.1% |
| | 2006 | 7,145,642 | 8,772,229 | 81.5% | 4,396 | 77.9% |
| | 1998-2005 | 58,242,480 | 70,237,919 | 82.9% | 34,195 | 79.3% |
| Total | | 74,901,230 | 91,382,850 | 82.0% | 44,719 | 78.4% |
| 2009 | 2009 | 4,344,828 | 5,112,179 | 85.0% | 2,440 | 81.8% |
| | 2008 | 5,901,126 | 7,225,101 | 81.7% | 3,553 | 78.6% |
| | 2007 | 5,525,896 | 6,819,171 | 81.0% | 3,393 | 78.0% |
| | 1998-2006 | 63,328,067 | 72,931,633 | 86.8% | 35,501 | 83.6% |
| Total | | 79,099,919 | 92,088,083 | 85.9% | 44,887 | 82.7% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| **1998** | 1998 | 1,415,554 | 1,745,997 | 81.1% | 1,250 | 51.6% |
| Total | | 1,415,554 | 1,745,997 | 81.1% | 1,250 | 51.6% |
| **1999** | 1999 | 53,953 | 65,496 | 82.4% | 43 | 58.2% |
| | 1998 | 1,245,673 | 1,742,553 | 71.5% | 1,130 | 50.5% |
| Total | | 1,299,626 | 1,808,050 | 71.9% | 1,174 | 50.8% |
| **2000** | 2000 | 129,406 | 193,850 | 66.8% | 126 | 47.8% |
| | 1999 | 125,881 | 114,328 | 110.1% | 75 | 78.9% |
| | 1998 | 1,221,329 | 1,586,245 | 77.0% | 1,017 | 55.2% |
| Total | | 1,476,615 | 1,894,422 | 77.9% | 1,218 | 55.9% |
| **2001** | 2001 | 385,219 | 473,865 | 81.3% | 328 | 58.3% |
| | 2000 | 272,891 | 319,689 | 85.4% | 213 | 61.2% |
| | 1999 | 133,827 | 102,136 | 131.0% | 67 | 93.9% |
| | 1998 | 1,059,827 | 1,455,986 | 72.8% | 936 | 52.2% |
| Total | | 1,851,765 | 2,351,675 | 78.7% | 1,544 | 56.4% |
| **2002** | 2002 | 539,338 | 836,955 | 64.4% | 580 | 46.2% |
| | 2001 | 589,729 | 646,190 | 91.3% | 458 | 65.4% |
| | 2000 | 187,649 | 272,620 | 68.8% | 185 | 49.3% |
| | 1998-1999 | 1,139,886 | 1,412,950 | 80.7% | 913 | 57.8% |
| Total | | 2,456,601 | 3,168,716 | 77.5% | 2,136 | 55.6% |
| **2003** | 2003 | 1,153,322 | 1,467,597 | 78.6% | 1,005 | 56.9% |
| | 2002 | 985,841 | 1,248,760 | 78.9% | 869 | 57.2% |
| | 2001 | 574,481 | 601,326 | 95.5% | 423 | 69.2% |
| | 1998-2000 | 1,255,724 | 1,576,606 | 79.6% | 1,020 | 57.7% |
| Total | | 3,969,368 | 4,894,289 | 81.1% | 3,316 | 58.8% |
| **2004** | 2004 | 597,912 | 719,176 | 83.1% | 456 | 66.2% |
| | 2003 | 1,997,475 | 2,410,400 | 82.9% | 1,539 | 65.9% |
| | 2002 | 1,007,007 | 1,264,194 | 79.7% | 814 | 63.4% |
| | 1998-2001 | 1,822,515 | 2,185,079 | 83.4% | 1,335 | 66.4% |
| Total | | 5,424,910 | 6,578,849 | 82.5% | 4,144 | 65.6% |
| **2005** | 2005 | 302,047 | 447,706 | 67.5% | 277 | 55.7% |
| | 2004 | 816,559 | 1,049,666 | 77.8% | 640 | 64.3% |
| | 2003 | 1,812,702 | 2,308,493 | 78.5% | 1,411 | 64.9% |
| | 1998-2002 | 2,907,426 | 3,333,990 | 87.2% | 1,986 | 72.0% |
| Total | | 5,838,734 | 7,139,855 | 81.8% | 4,314 | 67.6% |
| **2006** | 2006 | 530,345 | 657,794 | 80.6% | 348 | 72.0% |
| | 2005 | 513,153 | 724,482 | 70.8% | 414 | 63.3% |
| | 2004 | 758,232 | 989,958 | 76.6% | 558 | 68.4% |
| | 1998-2003 | 4,281,162 | 5,461,082 | 78.4% | 3,018 | 70.0% |
| Total | | 6,082,892 | 7,833,315 | 77.7% | 4,338 | 69.4% |
| **2007** | 2007 | 274,380 | 373,990 | 73.4% | 199 | 67.5% |
| | 2006 | 570,857 | 777,603 | 73.4% | 403 | 67.5% |
| | 2005 | 523,959 | 647,324 | 80.9% | 356 | 74.4% |
| | 1998-2004 | 4,753,536 | 5,862,266 | 81.1% | 3,160 | 74.6% |
| Total | | 6,122,732 | 7,661,183 | 79.9% | 4,119 | 73.5% |
| **2008** | 2008 | 303,905 | 317,408 | 95.7% | 166 | 90.8% |
| | 2007 | 357,424 | 499,598 | 71.5% | 258 | 67.9% |
| | 2006 | 544,836 | 664,428 | 82.0% | 338 | 77.8% |
| | 1998-2005 | 4,941,832 | 6,028,713 | 82.0% | 3,168 | 77.8% |
| Total | | 6,147,998 | 7,510,146 | 81.9% | 3,930 | 77.7% |
| **2009** | 2009 | 499,695 | 518,641 | 96.3% | 250 | 92.9% |
| | 2008 | 392,841 | 478,979 | 82.0% | 249 | 79.1% |
| | 2007 | 385,432 | 469,975 | 82.0% | 239 | 79.1% |
| | 1998-2006 | 5,609,107 | 6,187,492 | 90.7% | 3,189 | 87.4% |
| Total | | 6,887,076 | 7,655,088 | 90.0% | 3,928 | 86.8% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| **1998** | 1998 | 4,674,377 | 5,340,124 | 87.5% | 4,237 | 50.2% |
| Total | | 4,674,377 | 5,340,124 | 87.5% | 4,237 | 50.2% |
| **1999** | 1999 | 1,244,995 | 1,104,397 | 112.7% | 771 | 72.5% |
| | 1998 | 5,073,444 | 5,840,452 | 86.9% | 4,146 | 55.9% |
| Total | | 6,318,439 | 6,944,849 | 91.0% | 4,917 | 58.5% |
| **2000** | 2000 | 836,966 | 1,097,662 | 76.2% | 697 | 52.7% |
| | 1999 | 1,332,311 | 1,524,386 | 87.4% | 1,005 | 60.5% |
| | 1998 | 4,503,838 | 5,623,177 | 80.1% | 3,696 | 55.4% |
| Total | | 6,673,115 | 8,245,225 | 80.9% | 5,399 | 56.0% |
| **2001** | 2001 | 535,580 | 812,515 | 65.9% | 569 | 47.2% |
| | 2000 | 1,064,647 | 1,456,204 | 73.1% | 915 | 52.4% |
| | 1999 | 1,174,379 | 1,409,322 | 83.3% | 898 | 59.7% |
| | 1998 | 4,223,171 | 5,295,016 | 79.8% | 3,367 | 57.2% |
| Total | | 6,997,777 | 8,973,056 | 78.0% | 5,749 | 55.9% |
| **2002** | 2002 | 376,742 | 550,375 | 68.5% | 381 | 49.1% |
| | 2001 | 791,662 | 937,354 | 84.5% | 673 | 60.5% |
| | 2000 | 1,066,687 | 1,286,484 | 82.9% | 825 | 59.4% |
| | 1998-1999 | 5,037,571 | 5,967,575 | 84.4% | 3,827 | 60.5% |
| Total | | 7,272,661 | 8,741,787 | 83.2% | 5,706 | 59.6% |
| **2003** | 2003 | 490,419 | 749,737 | 65.4% | 515 | 47.4% |
| | 2002 | 646,441 | 824,664 | 78.4% | 573 | 56.8% |
| | 2001 | 709,959 | 875,675 | 81.1% | 623 | 58.8% |
| | 1998-2000 | 5,848,432 | 6,723,657 | 87.0% | 4,285 | 63.0% |
| Total | | 7,695,251 | 9,173,734 | 83.9% | 5,997 | 60.8% |
| **2004** | 2004 | 251,038 | 368,970 | 68.0% | 239 | 54.1% |
| | 2003 | 802,716 | 1,170,522 | 68.6% | 753 | 54.6% |
| | 2002 | 546,911 | 812,545 | 67.3% | 523 | 53.6% |
| | 1998-2001 | 6,186,827 | 7,519,628 | 82.3% | 4,486 | 65.5% |
| Total | | 7,787,492 | 9,871,666 | 78.9% | 6,001 | 62.8% |
| **2005** | 2005 | 147,087 | 171,703 | 85.7% | 109 | 70.8% |
| | 2004 | 359,014 | 512,104 | 70.1% | 318 | 57.9% |
| | 2003 | 769,278 | 1,107,995 | 69.4% | 680 | 57.4% |
| | 1998-2002 | 6,636,929 | 7,951,528 | 83.5% | 4,564 | 69.0% |
| Total | | 7,912,308 | 9,743,331 | 81.2% | 5,671 | 67.1% |
| **2006** | 2006 | 126,545 | 180,966 | 69.9% | 104 | 62.5% |
| | 2005 | 186,760 | 282,189 | 66.2% | 167 | 59.1% |
| | 2004 | 317,376 | 478,368 | 66.3% | 274 | 59.3% |
| | 1998-2003 | 7,094,742 | 8,813,878 | 80.5% | 4,687 | 71.9% |
| Total | | 7,725,422 | 9,755,401 | 79.2% | 5,232 | 70.7% |
| **2007** | 2007 | 95,039 | 100,519 | 94.5% | 52 | 86.9% |
| | 2006 | 188,959 | 243,233 | 77.7% | 136 | 71.4% |
| | 2005 | 150,889 | 264,159 | 57.1% | 151 | 52.5% |
| | 1998-2004 | 6,971,351 | 8,583,832 | 81.2% | 4,447 | 74.7% |
| Total | | 7,406,239 | 9,191,743 | 80.6% | 4,786 | 74.1% |
| **2008** | 2008 | 51,974 | 83,375 | 62.3% | 46 | 59.1% |
| | 2007 | 171,629 | 143,730 | 119.4% | 74 | 113.3% |
| | 2006 | 149,861 | 222,568 | 67.3% | 121 | 63.9% |
| | 1998-2005 | 6,793,043 | 8,263,143 | 82.2% | 4,164 | 78.0% |
| Total | | 7,166,507 | 8,712,816 | 82.3% | 4,405 | 78.0% |
| **2009** | 2009 | 77,811 | 112,137 | 69.4% | 59 | 66.9% |
| | 2008 | 60,980 | 108,559 | 56.2% | 60 | 54.2% |
| | 2007 | 162,781 | 125,530 | 129.7% | 64 | 125.1% |
| | 1998-2006 | 6,945,862 | 7,874,754 | 88.2% | 3,914 | 85.1% |
| Total | | 7,247,434 | 8,220,980 | 88.2% | 4,097 | 85.0% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 1,929,451 | 2,323,900 | 83.0% | 1,530 | 52.9% |
| Total | | 1,929,451 | 2,323,900 | 83.0% | 1,530 | 52.9% |
| 1999 | 1999 | 242,670 | 349,366 | 69.5% | 212 | 48.8% |
| | 1998 | 2,122,574 | 2,540,734 | 83.5% | 1,532 | 58.7% |
| Total | | 2,365,244 | 2,890,100 | 81.8% | 1,744 | 57.5% |
| 2000 | 2000 | 194,004 | 275,283 | 70.5% | 160 | 54.4% |
| | 1999 | 424,996 | 577,667 | 73.6% | 330 | 56.8% |
| | 1998 | 2,067,224 | 2,519,823 | 82.0% | 1,401 | 63.3% |
| Total | | 2,686,224 | 3,372,773 | 79.6% | 1,891 | 61.5% |
| 2001 | 2001 | 536,798 | 705,065 | 76.1% | 427 | 58.8% |
| | 2000 | 329,473 | 450,254 | 73.2% | 265 | 56.5% |
| | 1999 | 425,838 | 532,829 | 79.9% | 302 | 61.7% |
| | 1998 | 1,876,990 | 2,427,411 | 77.3% | 1,358 | 59.7% |
| Total | | 3,169,099 | 4,115,559 | 77.0% | 2,352 | 59.4% |
| 2002 | 2002 | 724,851 | 929,046 | 78.0% | 572 | 60.2% |
| | 2001 | 785,392 | 948,039 | 82.8% | 593 | 63.9% |
| | 2000 | 342,493 | 406,200 | 84.3% | 248 | 65.1% |
| | 1998-1999 | 2,318,815 | 2,795,222 | 83.0% | 1,592 | 64.0% |
| Total | | 4,171,551 | 5,078,507 | 82.1% | 3,005 | 63.4% |
| 2003 | 2003 | 1,093,313 | 1,532,951 | 71.3% | 929 | 55.0% |
| | 2002 | 1,280,591 | 1,496,263 | 85.6% | 937 | 66.1% |
| | 2001 | 734,089 | 905,309 | 81.1% | 567 | 62.6% |
| | 1998-2000 | 2,527,516 | 3,144,980 | 80.4% | 1,804 | 62.0% |
| Total | | 5,635,508 | 7,079,502 | 79.6% | 4,237 | 61.4% |
| 2004 | 2004 | 1,494,708 | 2,061,141 | 72.5% | 1,255 | 56.8% |
| | 2003 | 2,147,778 | 2,587,447 | 83.0% | 1,568 | 65.0% |
| | 2002 | 1,334,979 | 1,441,445 | 92.6% | 891 | 72.5% |
| | 1998-2001 | 3,584,773 | 3,947,060 | 90.8% | 2,282 | 71.1% |
| Total | | 8,562,238 | 10,037,093 | 85.3% | 5,996 | 66.8% |
| 2005 | 2005 | 1,898,090 | 2,660,058 | 71.4% | 1,606 | 57.8% |
| | 2004 | 2,927,918 | 3,666,837 | 79.8% | 2,215 | 64.7% |
| | 2003 | 2,160,394 | 2,547,932 | 84.8% | 1,499 | 68.7% |
| | 1998-2002 | 4,842,453 | 5,319,346 | 91.0% | 3,037 | 73.8% |
| Total | | 11,828,855 | 14,194,174 | 83.3% | 8,357 | 67.5% |
| 2006 | 2006 | 3,869,525 | 5,407,497 | 71.6% | 2,810 | 64.0% |
| | 2005 | 3,311,444 | 4,760,803 | 69.6% | 2,630 | 62.2% |
| | 2004 | 2,676,729 | 3,657,473 | 73.2% | 1,995 | 65.5% |
| | 1998-2003 | 7,239,666 | 8,351,499 | 86.7% | 4,324 | 77.6% |
| Total | | 17,097,364 | 22,177,272 | 77.1% | 11,759 | 69.0% |
| 2007 | 2007 | 2,332,246 | 3,242,626 | 71.9% | 1,661 | 66.5% |
| | 2006 | 5,294,982 | 7,230,648 | 73.2% | 3,735 | 67.7% |
| | 2005 | 3,305,575 | 4,505,397 | 73.4% | 2,394 | 67.8% |
| | 1998-2004 | 9,903,733 | 11,628,920 | 85.2% | 5,925 | 78.7% |
| Total | | 20,836,536 | 26,607,591 | 78.3% | 13,715 | 72.4% |
| 2008 | 2008 | 2,577,534 | 3,493,550 | 73.8% | 1,755 | 70.6% |
| | 2007 | 3,897,734 | 5,322,198 | 73.2% | 2,704 | 70.1% |
| | 2006 | 5,251,836 | 6,895,561 | 76.2% | 3,456 | 72.9% |
| | 1998-2005 | 12,294,799 | 15,638,581 | 78.6% | 7,794 | 75.2% |
| Total | | 24,021,903 | 31,349,890 | 76.6% | 15,709 | 73.3% |
| 2009 | 2009 | 2,908,319 | 3,516,297 | 82.7% | 1,712 | 79.6% |
| | 2008 | 3,967,387 | 5,150,141 | 77.0% | 2,593 | 74.2% |
| | 2007 | 4,201,250 | 4,990,375 | 84.2% | 2,521 | 81.0% |
| | 1998-2006 | 17,869,801 | 21,282,574 | 84.0% | 10,572 | 80.8% |
| Total | | 28,946,757 | 34,939,387 | 82.8% | 17,398 | 79.7% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| **1998** | 1998 | 414,737 | 484,298 | 85.6% | 345 | 54.7% |
| Total | | 414,737 | 484,298 | 85.6% | 345 | 54.7% |
| **1999** | 1999 | 120,089 | 141,904 | 84.6% | 91 | 60.6% |
| | 1998 | 507,300 | 542,518 | 93.5% | 345 | 66.9% |
| Total | | 627,389 | 684,422 | 91.7% | 436 | 65.6% |
| **2000** | 2000 | 58,344 | 91,406 | 63.8% | 59 | 48.9% |
| | 1999 | 204,384 | 206,923 | 98.8% | 126 | 75.6% |
| | 1998 | 392,704 | 527,697 | 74.4% | 313 | 57.0% |
| Total | | 655,432 | 826,026 | 79.3% | 497 | 60.7% |
| **2001** | 2001 | 166,975 | 213,042 | 78.4% | 139 | 60.0% |
| | 2000 | 104,086 | 151,098 | 68.9% | 97 | 52.7% |
| | 1999 | 115,457 | 183,761 | 62.8% | 112 | 48.1% |
| | 1998 | 348,254 | 487,925 | 71.4% | 289 | 54.6% |
| Total | | 734,772 | 1,035,825 | 70.9% | 636 | 54.3% |
| **2002** | 2002 | 135,773 | 174,338 | 77.9% | 112 | 59.6% |
| | 2001 | 226,060 | 244,493 | 92.5% | 163 | 70.8% |
| | 2000 | 85,390 | 125,987 | 67.8% | 83 | 51.9% |
| | 1998-1999 | 512,440 | 602,213 | 85.1% | 365 | 65.1% |
| Total | | 959,663 | 1,147,031 | 83.7% | 723 | 64.0% |
| **2003** | 2003 | 456,745 | 579,245 | 78.9% | 366 | 60.4% |
| | 2002 | 226,626 | 282,850 | 80.1% | 181 | 61.3% |
| | 2001 | 211,348 | 220,944 | 95.7% | 147 | 73.2% |
| | 1998-2000 | 600,734 | 684,057 | 87.8% | 422 | 67.2% |
| Total | | 1,495,452 | 1,767,096 | 84.6% | 1,115 | 64.8% |
| **2004** | 2004 | 287,777 | 340,534 | 84.5% | 210 | 67.0% |
| | 2003 | 738,413 | 876,472 | 84.2% | 539 | 66.8% |
| | 2002 | 255,835 | 272,699 | 93.8% | 170 | 74.4% |
| | 1998-2001 | 828,384 | 883,068 | 93.8% | 538 | 74.4% |
| Total | | 2,110,409 | 2,372,772 | 88.9% | 1,457 | 70.5% |
| **2005** | 2005 | 175,935 | 262,822 | 66.9% | 162 | 55.3% |
| | 2004 | 481,211 | 551,807 | 87.2% | 329 | 72.0% |
| | 2003 | 724,662 | 832,560 | 87.0% | 494 | 71.9% |
| | 1998-2002 | 1,165,869 | 1,123,711 | 103.8% | 662 | 85.7% |
| Total | | 2,547,677 | 2,770,900 | 91.9% | 1,648 | 75.9% |
| **2006** | 2006 | 203,520 | 294,851 | 69.0% | 160 | 62.1% |
| | 2005 | 383,819 | 442,173 | 86.8% | 254 | 78.0% |
| | 2004 | 429,791 | 519,224 | 82.8% | 281 | 74.4% |
| | 1998-2003 | 1,763,674 | 1,943,864 | 90.7% | 1,048 | 81.6% |
| Total | | 2,780,804 | 3,200,112 | 86.9% | 1,742 | 78.1% |
| **2007** | 2007 | 72,778 | 99,291 | 73.3% | 53 | 68.0% |
| | 2006 | 220,561 | 325,249 | 67.8% | 175 | 62.9% |
| | 2005 | 374,022 | 408,629 | 91.5% | 228 | 84.9% |
| | 1998-2004 | 2,043,264 | 2,295,729 | 89.0% | 1,205 | 82.6% |
| Total | | 2,710,625 | 3,128,898 | 86.6% | 1,661 | 80.4% |
| **2008** | 2008 | 31,952 | 63,840 | 50.0% | 34 | 48.1% |
| | 2007 | 86,522 | 133,038 | 65.0% | 70 | 62.5% |
| | 2006 | 204,637 | 285,015 | 71.8% | 151 | 69.0% |
| | 1998-2005 | 2,264,815 | 2,504,743 | 90.4% | 1,288 | 86.9% |
| Total | | 2,587,926 | 2,986,637 | 86.7% | 1,543 | 83.2% |
| **2009** | 2009 | 68,491 | 98,861 | 69.3% | 50 | 67.2% |
| | 2008 | 69,896 | 91,700 | 76.2% | 48 | 73.9% |
| | 2007 | 67,643 | 120,177 | 56.3% | 62 | 54.6% |
| | 1998-2006 | 2,299,723 | 2,538,702 | 90.6% | 1,294 | 87.9% |
| Total | | 2,505,753 | 2,849,440 | 87.9% | 1,455 | 85.3% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN H

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 4,586,476 | 5,595,153 | 82.0% | 3,527 | 43.4% |
| Total | | 4,586,476 | 5,595,153 | 82.0% | 3,527 | 43.4% |
| 1999 | 1999 | 180,985 | 316,373 | 57.2% | 185 | 34.0% |
| | 1998 | 4,273,563 | 5,364,572 | 79.7% | 3,059 | 47.4% |
| Total | | 4,454,547 | 5,680,945 | 78.4% | 3,244 | 46.6% |
| 2000 | 2000 | 149,788 | 255,486 | 58.6% | 147 | 36.5% |
| | 1999 | 339,019 | 481,740 | 70.4% | 277 | 43.8% |
| | 1998 | 4,197,968 | 4,874,697 | 86.1% | 2,687 | 53.6% |
| Total | | 4,686,775 | 5,611,923 | 83.5% | 3,110 | 51.9% |
| 2001 | 2001 | 463,533 | 658,863 | 70.4% | 390 | 44.8% |
| | 2000 | 326,669 | 424,912 | 76.9% | 242 | 48.9% |
| | 1999 | 311,141 | 407,963 | 76.3% | 228 | 48.5% |
| | 1998 | 4,172,872 | 4,571,589 | 91.3% | 2,461 | 58.1% |
| Total | | 5,274,215 | 6,063,326 | 87.0% | 3,321 | 55.4% |
| 2002 | 2002 | 254,623 | 463,911 | 54.9% | 272 | 36.1% |
| | 2001 | 652,240 | 829,461 | 78.6% | 492 | 51.7% |
| | 2000 | 330,772 | 358,840 | 92.2% | 205 | 60.6% |
| | 1998-1999 | 4,348,694 | 4,609,742 | 94.3% | 2,435 | 62.0% |
| Total | | 5,586,329 | 6,261,953 | 89.2% | 3,405 | 58.7% |
| 2003 | 2003 | 481,971 | 784,375 | 61.4% | 439 | 41.4% |
| | 2002 | 565,021 | 755,210 | 74.8% | 434 | 50.4% |
| | 2001 | 647,220 | 773,350 | 83.7% | 448 | 56.3% |
| | 1998-2000 | 4,624,581 | 4,658,285 | 99.3% | 2,407 | 66.8% |
| Total | | 6,318,792 | 6,971,220 | 90.6% | 3,727 | 61.0% |
| 2004 | 2004 | 320,960 | 398,919 | 80.5% | 201 | 59.6% |
| | 2003 | 950,081 | 1,258,620 | 75.5% | 648 | 55.9% |
| | 2002 | 664,674 | 761,864 | 87.2% | 402 | 64.6% |
| | 1998-2001 | 5,020,750 | 5,475,170 | 91.7% | 2,638 | 67.9% |
| Total | | 6,956,465 | 7,894,572 | 88.1% | 3,890 | 65.3% |
| 2005 | 2005 | 296,966 | 383,997 | 77.3% | 190 | 57.3% |
| | 2004 | 537,160 | 637,920 | 84.2% | 317 | 62.4% |
| | 2003 | 907,744 | 1,166,776 | 77.8% | 592 | 57.6% |
| | 1998-2002 | 5,868,298 | 5,782,942 | 101.5% | 2,770 | 75.2% |
| Total | | 7,610,168 | 7,971,635 | 95.5% | 3,869 | 70.7% |
| 2006 | 2006 | 140,687 | 164,092 | 85.7% | 107 | 65.7% |
| | 2005 | 305,595 | 411,778 | 74.2% | 250 | 57.0% |
| | 2004 | 373,744 | 428,984 | 87.1% | 261 | 66.9% |
| | 1998-2003 | 4,424,140 | 4,720,466 | 93.7% | 2,779 | 72.0% |
| Total | | 5,244,167 | 5,725,319 | 91.6% | 3,397 | 70.4% |
| 2007 | 2007 | 256,064 | 308,820 | 82.9% | 171 | 71.1% |
| | 2006 | 195,153 | 268,438 | 72.7% | 158 | 62.3% |
| | 2005 | 249,447 | 392,978 | 63.5% | 228 | 54.5% |
| | 1998-2004 | 4,334,597 | 4,805,095 | 90.2% | 2,662 | 77.4% |
| Total | | 5,035,261 | 5,775,332 | 87.2% | 3,219 | 74.8% |
| 2008 | 2008 | 492,968 | 596,200 | 82.7% | 311 | 73.0% |
| | 2007 | 441,239 | 422,906 | 104.3% | 229 | 92.1% |
| | 2006 | 187,703 | 243,209 | 77.2% | 140 | 68.1% |
| | 1998-2005 | 4,300,583 | 4,894,860 | 87.9% | 2,663 | 77.6% |
| Total | | 5,422,492 | 6,157,176 | 88.1% | 3,343 | 77.7% |
| 2009 | 2009 | 689,497 | 696,921 | 98.9% | 345 | 96.0% |
| | 2008 | 659,365 | 930,323 | 70.9% | 459 | 68.8% |
| | 2007 | 296,069 | 390,080 | 75.9% | 192 | 73.7% |
| | 1998-2006 | 4,562,963 | 5,203,300 | 87.7% | 2,589 | 85.1% |
| Total | | 6,207,893 | 7,220,624 | 86.0% | 3,585 | 83.5% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN I

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| **1998** | 1998 | 1,264,616 | 1,668,026 | 75.8% | 1,032 | 41.4% |
| Total | | 1,264,616 | 1,668,026 | 75.8% | 1,032 | 41.4% |
| **1999** | 1999 | 264,763 | 476,974 | 55.5% | 266 | 34.1% |
| | 1998 | 1,514,183 | 2,090,555 | 72.4% | 1,156 | 44.4% |
| Total | | 1,778,946 | 2,567,529 | 69.3% | 1,422 | 42.5% |
| **2000** | 2000 | 314,678 | 545,635 | 57.7% | 301 | 36.7% |
| | 1999 | 529,708 | 759,521 | 69.7% | 416 | 44.4% |
| | 1998 | 1,669,908 | 2,057,887 | 81.1% | 1,086 | 51.6% |
| Total | | 2,514,293 | 3,363,043 | 74.8% | 1,803 | 47.6% |
| **2001** | 2001 | 781,770 | 1,275,474 | 61.3% | 734 | 39.9% |
| | 2000 | 731,438 | 1,013,547 | 72.2% | 559 | 47.0% |
| | 1999 | 521,305 | 729,423 | 71.5% | 389 | 46.5% |
| | 1998 | 1,731,462 | 2,020,160 | 85.7% | 1,043 | 55.8% |
| Total | | 3,765,975 | 5,038,605 | 74.7% | 2,724 | 48.7% |
| **2002** | 2002 | 714,466 | 1,066,239 | 67.0% | 606 | 45.1% |
| | 2001 | 1,260,842 | 1,697,761 | 74.3% | 982 | 49.9% |
| | 2000 | 786,404 | 920,672 | 85.4% | 511 | 57.4% |
| | 1998-1999 | 2,154,360 | 2,604,019 | 82.7% | 1,344 | 55.6% |
| Total | | 4,916,071 | 6,288,691 | 78.2% | 3,443 | 52.6% |
| **2003** | 2003 | 1,159,276 | 2,055,003 | 56.4% | 1,133 | 38.8% |
| | 2002 | 1,342,388 | 1,746,885 | 76.8% | 981 | 52.9% |
| | 2001 | 1,294,993 | 1,648,775 | 78.5% | 930 | 54.1% |
| | 1998-2000 | 2,927,992 | 3,457,896 | 84.7% | 1,779 | 58.3% |
| Total | | 6,724,648 | 8,908,559 | 75.5% | 4,823 | 52.0% |
| **2004** | 2004 | 1,020,527 | 1,661,705 | 61.4% | 830 | 46.3% |
| | 2003 | 2,645,496 | 3,485,081 | 75.9% | 1,787 | 57.2% |
| | 2002 | 1,271,074 | 1,777,929 | 71.5% | 919 | 53.9% |
| | 1998-2001 | 4,478,060 | 5,269,992 | 85.0% | 2,572 | 64.1% |
| Total | | 9,415,157 | 12,194,706 | 77.2% | 6,109 | 58.2% |
| **2005** | 2005 | 1,472,273 | 1,887,727 | 78.0% | 947 | 58.8% |
| | 2004 | 2,022,148 | 2,555,116 | 79.1% | 1,277 | 59.7% |
| | 2003 | 2,559,363 | 3,250,191 | 78.7% | 1,644 | 59.4% |
| | 1998-2002 | 6,211,311 | 6,740,812 | 92.1% | 3,293 | 69.5% |
| Total | | 12,265,095 | 14,433,845 | 85.0% | 7,161 | 64.1% |
| **2006** | 2006 | 707,699 | 893,340 | 79.2% | 601 | 62.4% |
| | 2005 | 1,701,336 | 2,144,570 | 79.3% | 1,355 | 62.7% |
| | 2004 | 1,317,473 | 1,785,513 | 73.8% | 1,123 | 58.3% |
| | 1998-2003 | 6,027,614 | 7,313,128 | 82.4% | 4,430 | 65.2% |
| Total | | 9,754,121 | 12,136,551 | 80.4% | 7,509 | 63.5% |
| **2007** | 2007 | 1,056,465 | 1,279,203 | 82.6% | 728 | 72.8% |
| | 2006 | 1,166,288 | 1,527,042 | 76.4% | 928 | 67.3% |
| | 2005 | 1,632,290 | 2,060,649 | 79.2% | 1,226 | 69.9% |
| | 1998-2004 | 7,013,185 | 9,029,942 | 77.7% | 5,194 | 68.5% |
| Total | | 10,868,229 | 13,896,837 | 78.2% | 8,076 | 69.0% |
| **2008** | 2008 | 1,101,340 | 1,408,108 | 78.2% | 768 | 71.1% |
| | 2007 | 1,452,746 | 1,866,320 | 77.8% | 1,047 | 70.7% |
| | 2006 | 1,055,365 | 1,451,251 | 72.7% | 852 | 66.1% |
| | 1998-2005 | 8,800,621 | 10,687,826 | 82.3% | 6,048 | 74.8% |
| Total | | 12,410,072 | 15,413,504 | 80.5% | 8,715 | 73.2% |
| **2009** | 2009 | 1,404,643 | 1,528,231 | 91.9% | 753 | 91.9% |
| | 2008 | 1,722,412 | 2,381,251 | 72.3% | 1,211 | 72.3% |
| | 2007 | 1,452,458 | 1,830,944 | 79.3% | 933 | 79.3% |
| | 1998-2006 | 9,739,659 | 12,435,749 | 78.3% | 6,456 | 78.3% |
| Total | | 14,319,172 | 18,176,174 | 78.8% | 9,353 | 78.8% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

PLAN J

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 6,649,358 | 8,355,893 | 79.6% | 3,728 | 42.6% |
| Total | | 6,649,358 | 8,355,893 | 79.6% | 3,728 | 42.6% |
| 1999 | 1999 | 358,494 | 519,264 | 69.0% | 213 | 40.5% |
| | 1998 | 7,055,010 | 8,500,856 | 83.0% | 3,449 | 48.7% |
| Total | | 7,413,504 | 9,020,119 | 82.2% | 3,663 | 48.2% |
| 2000 | 2000 | 501,064 | 646,161 | 77.5% | 267 | 47.3% |
| | 1999 | 777,930 | 910,516 | 85.4% | 366 | 52.2% |
| | 1998 | 6,818,679 | 8,198,091 | 83.2% | 3,174 | 50.8% |
| Total | | 8,097,672 | 9,754,767 | 83.0% | 3,807 | 50.7% |
| 2001 | 2001 | 1,019,737 | 1,375,894 | 74.1% | 573 | 46.2% |
| | 2000 | 1,153,547 | 1,243,476 | 92.8% | 513 | 57.8% |
| | 1999 | 757,461 | 812,101 | 93.3% | 325 | 58.1% |
| | 1998 | 6,643,881 | 7,824,236 | 84.9% | 2,973 | 52.9% |
| Total | | 9,574,627 | 11,255,707 | 85.1% | 4,384 | 53.0% |
| 2002 | 2002 | 1,192,271 | 1,549,003 | 77.0% | 652 | 50.8% |
| | 2001 | 1,869,645 | 2,014,690 | 92.8% | 842 | 61.2% |
| | 2000 | 1,145,907 | 1,143,437 | 100.2% | 471 | 66.1% |
| | 1998-1999 | 7,384,075 | 8,340,253 | 88.5% | 3,080 | 58.4% |
| Total | | 11,591,897 | 13,047,382 | 88.8% | 5,045 | 58.6% |
| 2003 | 2003 | 1,753,700 | 2,359,045 | 74.3% | 926 | 51.4% |
| | 2002 | 2,637,396 | 2,798,871 | 94.2% | 1,125 | 65.2% |
| | 2001 | 1,827,494 | 2,026,763 | 90.2% | 807 | 62.4% |
| | 1998-2000 | 8,313,659 | 9,427,888 | 88.2% | 3,357 | 61.0% |
| Total | | 14,532,248 | 16,612,566 | 87.5% | 6,215 | 60.5% |
| 2004 | 2004 | 1,911,498 | 2,513,784 | 76.0% | 879 | 58.0% |
| | 2003 | 3,609,734 | 4,312,253 | 83.7% | 1,561 | 63.9% |
| | 2002 | 2,629,718 | 2,825,668 | 93.1% | 1,035 | 71.0% |
| | 1998-2001 | 10,551,271 | 11,807,957 | 89.4% | 3,912 | 68.2% |
| Total | | 18,702,220 | 21,459,662 | 87.2% | 7,387 | 66.5% |
| 2005 | 2005 | 2,238,460 | 2,940,492 | 76.1% | 1,017 | 58.1% |
| | 2004 | 3,366,574 | 3,922,608 | 85.8% | 1,376 | 65.5% |
| | 2003 | 3,624,745 | 4,016,140 | 90.3% | 1,426 | 68.9% |
| | 1998-2002 | 12,977,975 | 13,958,649 | 93.0% | 4,643 | 70.9% |
| Total | | 22,207,754 | 24,837,889 | 89.4% | 8,462 | 68.2% |
| 2006 | 2006 | 1,159,375 | 1,620,720 | 71.5% | 811 | 59.7% |
| | 2005 | 2,786,597 | 3,542,240 | 78.7% | 1,567 | 66.4% |
| | 2004 | 2,079,164 | 2,560,820 | 81.2% | 1,173 | 68.4% |
| | 1998-2003 | 10,810,866 | 13,058,716 | 82.8% | 5,425 | 70.0% |
| Total | | 16,836,002 | 20,782,496 | 81.0% | 8,976 | 68.4% |
| 2007 | 2007 | 1,627,448 | 2,251,320 | 72.3% | 1,012 | 66.0% |
| | 2006 | 2,275,662 | 2,978,001 | 76.4% | 1,387 | 69.8% |
| | 2005 | 2,354,474 | 3,279,509 | 71.8% | 1,431 | 65.8% |
| | 1998-2004 | 12,501,054 | 14,811,872 | 84.4% | 6,189 | 77.4% |
| Total | | 18,758,638 | 23,320,702 | 80.4% | 10,019 | 73.7% |
| 2008 | 2008 | 1,509,087 | 2,073,056 | 72.8% | 887 | 68.5% |
| | 2007 | 2,358,319 | 3,394,522 | 69.5% | 1,498 | 65.3% |
| | 2006 | 2,004,770 | 2,844,232 | 70.5% | 1,279 | 66.3% |
| | 1998-2005 | 14,568,901 | 17,310,502 | 84.2% | 7,168 | 79.1% |
| Total | | 20,441,077 | 25,622,314 | 79.8% | 10,832 | 75.0% |
| 2009 | 2009 | 2,072,367 | 2,375,678 | 87.2% | 976 | 84.7% |
| | 2008 | 2,310,470 | 3,077,390 | 75.1% | 1,302 | 72.9% |
| | 2007 | 2,334,057 | 3,261,448 | 71.6% | 1,394 | 69.5% |
| | 1998-2006 | 16,170,352 | 19,416,409 | 83.3% | 7,936 | 80.9% |
| Total | | 22,887,246 | 28,130,925 | 81.4% | 11,608 | 79.0% |

Attachment 4 (page 11 of 12)

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

**PLAN K**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| **2006** | 2006 | 4,799 | 13,539 | 35.4% | 27 | 35.3% |
| Total | | 4,799 | 13,539 | 35.4% | 27 | 35.3% |
| **2007** | 2007 | 95,984 | 154,779 | 62.0% | 152 | 61.8% |
| | 2006 | 15,360 | 38,820 | 39.6% | 39 | 39.4% |
| Total | | 111,344 | 193,599 | 57.5% | 191 | 57.3% |
| **2008** | 2008 | 71,735 | 142,652 | 50.3% | 148 | 50.1% |
| | 2007 | 129,839 | 204,378 | 63.5% | 206 | 63.3% |
| | 2006 | 14,194 | 25,726 | 55.2% | 26 | 55.0% |
| Total | | 215,768 | 372,756 | 57.9% | 380 | 57.7% |
| **2009** | 2009 | 108,778 | 159,760 | 68.1% | 160 | 68.1% |
| | 2008 | 117,676 | 192,052 | 61.3% | 199 | 61.3% |
| | 2007 | 104,343 | 159,695 | 65.3% | 160 | 65.3% |
| | 2006 | 5,432 | 18,772 | 28.9% | 19 | 28.9% |
| Total | | 336,229 | 530,278 | 63.4% | 537 | 63.4% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

**PLAN L**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| **2006** | 2006 | 7,552 | 13,770 | 54.8% | 19 | 51.5% |
| Total | | 7,552 | 13,770 | 54.8% | 19 | 51.5% |
| **2007** | 2007 | 81,845 | 127,491 | 64.2% | 88 | 60.2% |
| | 2006 | 24,420 | 43,739 | 55.8% | 31 | 52.4% |
| Total | | 106,264 | 171,230 | 62.1% | 118 | 58.2% |
| **2008** | 2008 | 164,041 | 190,726 | 86.0% | 133 | 80.7% |
| | 2007 | 109,189 | 180,781 | 60.4% | 128 | 56.7% |
| | 2006 | 34,159 | 35,273 | 96.8% | 25 | 90.9% |
| Total | | 307,388 | 406,781 | 75.6% | 286 | 70.9% |
| **2009** | 2009 | 181,059 | 239,712 | 75.5% | 163 | 71.4% |
| | 2008 | 272,737 | 222,031 | 122.8% | 158 | 116.2% |
| | 2007 | 76,162 | 141,669 | 53.8% | 101 | 50.8% |
| | 2006 | 29,840 | 31,453 | 94.9% | 22 | 89.7% |
| Total | | 559,798 | 634,865 | 88.2% | 444 | 83.4% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

UHC TOTAL STANDARDIZED PLANS

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2010 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 62,919,605 | 76,752,530 | 82.0% | 51,630 | 50.2% |
| Total | | 62,919,605 | 76,752,530 | 82.0% | 51,630 | 50.2% |
| 1999 | 1999 | 3,816,964 | 4,530,781 | 84.2% | 2,840 | 55.0% |
| | 1998 | 59,023,993 | 73,343,559 | 80.5% | 45,426 | 53.5% |
| Total | | 62,840,957 | 77,874,341 | 80.7% | 48,265 | 53.5% |
| 2000 | 2000 | 3,621,367 | 5,187,303 | 69.8% | 3,090 | 48.7% |
| | 1999 | 6,214,326 | 7,160,538 | 86.8% | 4,250 | 60.6% |
| | 1998 | 54,158,749 | 69,077,380 | 78.4% | 39,788 | 55.8% |
| Total | | 63,994,442 | 81,425,221 | 78.6% | 47,128 | 55.8% |
| 2001 | 2001 | 9,818,620 | 13,523,789 | 72.6% | 8,410 | 51.5% |
| | 2000 | 7,399,534 | 9,086,581 | 81.4% | 5,393 | 57.4% |
| | 1999 | 5,642,763 | 6,465,912 | 87.3% | 3,766 | 61.8% |
| | 1998 | 50,058,317 | 63,622,742 | 78.7% | 36,267 | 56.4% |
| Total | | 72,919,235 | 92,699,024 | 78.7% | 53,836 | 56.2% |
| 2002 | 2002 | 9,268,857 | 12,878,675 | 72.0% | 7,924 | 51.7% |
| | 2001 | 14,251,462 | 16,697,412 | 85.4% | 10,507 | 61.0% |
| | 2000 | 6,942,092 | 8,014,454 | 86.6% | 4,837 | 61.9% |
| | 1998-1999 | 52,488,732 | 63,825,446 | 82.2% | 36,309 | 59.5% |
| Total | | 82,951,143 | 101,415,986 | 81.8% | 59,576 | 58.9% |
| 2003 | 2003 | 12,600,064 | 18,440,198 | 68.3% | 11,102 | 49.6% |
| | 2002 | 16,179,742 | 19,581,051 | 82.6% | 11,966 | 59.8% |
| | 2001 | 13,605,994 | 15,774,725 | 86.3% | 9,814 | 62.3% |
| | 1998-2000 | 57,559,827 | 67,516,864 | 85.3% | 38,213 | 62.2% |
| Total | | 99,945,627 | 121,312,838 | 82.4% | 71,095 | 59.9% |
| 2004 | 2004 | 10,331,250 | 14,359,956 | 71.9% | 8,034 | 56.1% |
| | 2003 | 24,472,587 | 30,933,235 | 79.1% | 17,624 | 61.7% |
| | 2002 | 16,309,957 | 19,520,050 | 83.6% | 11,217 | 65.2% |
| | 1998-2001 | 72,474,852 | 82,602,484 | 87.7% | 44,653 | 68.7% |
| Total | | 123,588,646 | 147,415,725 | 83.8% | 81,528 | 65.6% |
| 2005 | 2005 | 10,620,274 | 14,314,503 | 74.2% | 7,736 | 58.9% |
| | 2004 | 17,697,488 | 22,553,439 | 78.5% | 12,422 | 62.5% |
| | 2003 | 24,333,917 | 29,519,479 | 82.4% | 16,352 | 65.7% |
| | 1998-2002 | 86,763,275 | 97,895,026 | 88.6% | 51,969 | 70.8% |
| Total | | 139,414,954 | 164,282,447 | 84.9% | 88,478 | 67.7% |
| 2006 | 2006 | 13,027,237 | 18,062,311 | 72.1% | 9,721 | 63.9% |
| | 2005 | 16,209,106 | 22,084,260 | 73.4% | 12,145 | 64.2% |
| | 2004 | 15,319,526 | 20,022,854 | 76.5% | 10,991 | 67.1% |
| | 1998-2003 | 97,278,023 | 118,031,974 | 82.4% | 61,591 | 72.4% |
| Total | | 141,833,892 | 178,201,398 | 79.6% | 94,448 | 70.0% |
| 2007 | 2007 | 10,023,894 | 13,708,415 | 73.1% | 7,131 | 70.7% |
| | 2006 | 18,567,817 | 25,017,824 | 74.2% | 13,128 | 73.0% |
| | 2005 | 15,483,506 | 20,689,687 | 74.8% | 10,962 | 72.7% |
| | 1998-2004 | 106,311,654 | 130,082,649 | 81.7% | 66,178 | 75.2% |
| Total | | 150,386,870 | 189,498,575 | 79.4% | 97,399 | 73.0% |
| 2008 | 2008 | 10,936,191 | 14,092,406 | 77.6% | 7,135 | 73.6% |
| | 2007 | 15,556,166 | 20,851,521 | 74.6% | 10,696 | 70.9% |
| | 2006 | 17,652,379 | 23,076,397 | 76.5% | 11,750 | 72.9% |
| | 1998-2005 | 117,899,191 | 142,979,026 | 82.5% | 71,017 | 78.3% |
| Total | | 162,043,928 | 200,999,350 | 80.6% | 100,597 | 76.6% |
| 2009 | 2009 | 12,923,678 | 15,212,997 | 85.0% | 7,428 | 82.4% |
| | 2008 | 16,420,339 | 21,024,122 | 78.1% | 10,548 | 75.8% |
| | 2007 | 15,417,260 | 19,353,454 | 79.7% | 9,698 | 77.3% |
| | 1998-2006 | 132,991,125 | 156,034,075 | 85.2% | 76,421 | 82.6% |
| Total | | 177,752,401 | 211,624,649 | 84.0% | 104,095 | 81.4% |

## Medigap Plans Available beginning June 1, 2010

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT) and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available and at least one other plan. Not all types of Medigap policies may be available in each state.

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[1] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[2] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1]100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.
[2]You must also pay a separate deductible for foreign travel emergency ($250 per year).
[3]After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| 2011 Out-of-Pocket Limit[3] ▶ | $4,620 | $2,310 |
|---|---|---|

Attachment 5

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Prior to June 1, 2010**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002* | 1/2003* | 1/2004** | 1/2005** | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 2/2010 | Proposed 1/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $97.75 | $112.25 | $116.25 | $116.25 | $116.25 | $116.25 | $119.25 | $126.50 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 |
| B | $121.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $155.25 | $160.00 | $164.75 | $164.75 | $164.75 | $174.50 |
| C | $139.75 | $150.00 | $150.00 | $150.00 | $150.00 | $161.75 | $166.50 | $184.25 | $190.25 | $197.00 | $198.25 | $206.00 | $212.25 |
| D | $134.00 | $136.00 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 |
| E | $122.00 | $131.25 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 |
| F | $145.50 | $159.75 | $159.75 | $159.75 | $159.75 | $162.00 | $167.75 | $185.25 | $191.25 | $198.00 | $199.25 | $207.00 | $213.25 |
| G | $136.50 | $146.00 | $146.00 | $146.00 | $146.00 | $151.25 | $157.50 | $171.50 | $177.00 | $183.25 | $185.00 | $190.75 | $198.50 |
| H (with drugs) | $153.75 | $160.75 | $164.50 | $170.00 | $174.00 | $191.50 | $191.50 | $199.25 | $222.75 | $228.25 | $251.00 | $258.50 | $274.00 |
| H (without drugs) | | | | | | | | $137.25 | $153.50 | $158.00 | $173.75 | $179.00 | $189.75 |
| I (with drugs) | $156.00 | $161.75 | $165.50 | $171.00 | $175.00 | $191.75 | $191.75 | $202.50 | $225.25 | $231.25 | $254.25 | $254.25 | $272.75 |
| I (without drugs) | | | | | | | | $138.25 | $154.75 | $159.50 | $175.50 | $175.50 | $188.25 |
| J (with drugs) | $210.75 | $219.50 | $224.00 | $237.25 | $248.75 | $274.25 | $274.25 | $308.50 | $333.75 | $337.75 | $349.00 | $359.50 | $369.75 |
| J (without drugs) | | | | | | | | $182.25 | $199.25 | $205.25 | $212.00 | $218.25 | $224.50 |
| K | | | | | | | | $83.00 | $83.00 | $83.00 | $83.25 | $83.25 | $89.25 |
| L | | | | | | | | $125.50 | $125.50 | $125.50 | $126.50 | $133.75 | $131.75 |

*The 2002 and 2003 rates were deferred until April 1.
**The 2004 and 2005 rates were deferred until March 1.

Attachment 6

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Beginning June 1, 2010**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002* | 1/2003* | 1/2004** | 1/2005** | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 2/2010 | Proposed 1/2011 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | $122.75 | $122.75 |
| B | | | | | | | | | | | | $155.00 | $164.25 |
| C | | | | | | | | | | | | $194.00 | $200.00 |
| F | | | | | | | | | | | | $194.75 | $200.75 |
| K | | | | | | | | | | | | $78.25 | $84.00 |
| L | | | | | | | | | | | | $125.75 | $123.75 |
| N | | | | | | | | | | | | $142.25 | $135.25 |

Attachment 6

Attachment 7 (Page 1 of 2)

## National Inforce Lives
Plans sold prior to June 1, 2010

| Plan | 2009 | 2010* | 2011* |
|------|------|-------|-------|
| A | 89,727 | 87,682 | 76,226 |
| B | 78,112 | 75,873 | 64,452 |
| C | 535,848 | 510,207 | 451,628 |
| D | 51,818 | 50,581 | 45,315 |
| E | 60,671 | 55,658 | 50,032 |
| F | 1,034,345 | 1,043,477 | 925,393 |
| G | 53,634 | 51,962 | 46,915 |
| H | 20,388 | 20,184 | 17,986 |
| I | 95,895 | 93,523 | 84,304 |
| J | 434,038 | 475,972 | 426,041 |
| K | 15,006 | 16,701 | 13,688 |
| L | 28,386 | 30,287 | 26,334 |

* Projected

Attachment 7 (Page 2 of 2)

## National Inforce Lives
Plans sold beginning June 1, 2010

| Plan | 2010* | 2011* |
|------|-------|-------|
| A | 2,803 | 17,189 |
| B | 3,257 | 18,144 |
| C | 14,189 | 69,181 |
| F | 61,340 | 326,185 |
| K | 1,245 | 7,944 |
| L | 1,446 | 8,853 |
| N | 2,216 | 15,387 |

* Projected

Attachment 8

## Pennsylvania Medicare Supplement
## Standardized Plans Trend Development

The components of the composite trend are shown below.

**Part A Deductible.**

|  | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|
| Medicare Part A Deductible | $1,024 | $1,068 | $1,100 | $1,140 |
| % Change in Part A Deductible | 3.2% | 4.3% | 3.0% | 3.6% |
| Utilization Trend | 1.1% | -0.5% | 0.2% | -0.4% |
| Composite Trend | 4.4% | 3.7% | 3.2% | 3.2% |

**Hospital Co-Payments.**  Hospital Co-payments are paid for days 61 and after for long hospital stays.

|  | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|
| Medicare Daily Coinsurance Amount | $256 | $267 | $275 | $285 |
| % Change in Daily Coinsurance | 3.2% | 4.3% | 3.0% | 3.6% |
| Utilization Trend | -6.3% | 30.3% | -4.0% | -0.4% |
| Composite Trend | -3.3% | 35.9% | -1.2% | 3.2% |

**Skilled Nursing.**  Medicare Supplement plans which have a skilled nursing facility stay benefit pay the Medicare cost sharing amount for days 21-100.

|  | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|
| Medicare Daily Coinsurance | $128 | $134 | $138 | $143 |
| % Change in Daily Coinsurance | 3.2% | 4.3% | 3.0% | 3.6% |
| Utilization/Length of Stay, days 21-100 | 6.9% | 8.7% | 8.6% | 8.3% |
| Composite Trend | 10.4% | 13.3% | 11.9% | 12.3% |

**Part B Coinsurance.**

|  | 2008 | 2009 | 2010 | 2011 |
|---|---|---|---|---|
| Medicare Fee Update | 0.9% | 1.0% | 0.8% | 1.0% |
| Utilization Trend | 3.3% | 4.9% | 3.0% | 3.6% |
| Composite Trend | 4.2% | 5.9% | 3.8% | 4.6% |

The net increase in the cost for Part B services in 2010 was 0.8%.  For 2011, we assume a net increase of 1.0%.
Utilization trend considers changes in the number of services used as well as the intensity of services. Our assumed utilization trends for 2010 and 2011 are 3.0% and 3.6%, respectively.

**Part B Deductible.**   For 2011 the Part B deductible is $168, an increase of 8.4% over 2010. The projected Part B deductible trend is 15.3% for 2010 and 4.8% for 2011.

**Part B Excess.**  Projected claim costs for 2010 and 2011 are $0.19 and  $0.19, respectively.

**Prescription Drugs**.  Our assumed composite trends for plans H, I, and J are 0.7% for 2010, and 0.2% for 2011.

**Foreign Care/ At-Home Care/ Preventive Care.**  In aggregate, these benefits represent less than 0.2% of the total Pennsylvania claim cost.

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2010 Rates<br>c | Accumulated<br>Premium<br>@ 2010 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2010 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan A** | 1992 | $57,024 | $140,624 | $199,097 | $490,983 | $27,072 | $66,761 | $2,537 | n/a | 47.5% | 47.5% | 13.6% |
| | 1993 | $1,048,122 | $2,461,640 | $3,364,423 | $7,901,750 | $838,502 | $1,969,322 | $546,687 | n/a | 80.0% | 80.0% | 24.9% |
| | 1994 | $1,542,391 | $3,449,991 | $5,289,065 | $11,830,479 | $1,541,005 | $3,446,890 | $1,352,788 | n/a | 99.9% | 99.9% | 29.1% |
| | 1995 | $2,135,981 | $4,550,211 | $6,166,944 | $13,137,241 | $2,255,720 | $4,805,287 | $2,162,416 | n/a | 105.6% | 105.6% | 36.6% |
| | 1996 | $2,843,611 | $5,769,193 | $6,161,407 | $12,500,424 | $2,728,076 | $5,534,793 | $2,669,813 | n/a | 95.9% | 95.9% | 44.3% |
| | 1997 | $2,821,119 | $5,451,009 | $4,946,724 | $9,558,137 | $2,787,219 | $5,385,508 | $2,887,093 | n/a | 98.8% | 98.8% | 56.3% |
| | Total | $10,448,248 | $21,822,668 | $26,127,660 | $55,419,013 | $10,177,595 | $21,208,562 | $9,621,334 | n/a | 97.4% | 97.2% | 38.3% |
| **Plan B** | 1992 | $170,956 | $421,586 | $432,653 | $1,066,944 | $101,140 | $249,416 | $7,101 | n/a | 59.2% | 59.2% | 23.4% |
| | 1993 | $2,865,371 | $6,729,667 | $6,698,886 | $15,733,136 | $2,037,145 | $4,784,479 | $1,438,508 | n/a | 71.1% | 71.1% | 30.4% |
| | 1994 | $3,999,137 | $8,945,193 | $9,989,882 | $22,345,176 | $3,587,375 | $8,024,171 | $3,160,956 | n/a | 89.7% | 89.7% | 35.9% |
| | 1995 | $5,303,168 | $11,297,166 | $12,739,660 | $27,138,883 | $5,335,351 | $11,365,724 | $5,246,158 | n/a | 100.6% | 100.6% | 41.9% |
| | 1996 | $9,221,044 | $18,707,895 | $16,563,545 | $33,604,553 | $8,037,908 | $16,307,519 | $6,899,986 | n/a | 87.2% | 87.2% | 48.5% |
| | 1997 | $9,953,530 | $19,232,364 | $15,632,779 | $30,205,896 | $9,451,654 | $18,262,631 | $9,493,710 | n/a | 95.0% | 95.0% | 60.5% |
| | Total | $31,513,206 | $65,333,872 | $62,057,404 | $130,094,588 | $28,550,573 | $58,993,941 | $26,246,419 | n/a | 90.6% | 90.3% | 45.3% |
| **Plan C** | 1992 | $505,965 | $1,247,735 | $1,326,591 | $3,271,441 | $290,655 | $716,770 | $23,355 | n/a | 57.4% | 57.4% | 21.9% |
| | 1993 | $10,998,337 | $25,830,913 | $27,225,756 | $63,942,952 | $8,632,363 | $20,274,139 | $5,776,694 | n/a | 78.5% | 78.5% | 31.7% |
| | 1994 | $18,983,447 | $42,461,811 | $50,215,443 | $112,320,941 | $17,574,239 | $39,309,722 | $15,600,886 | n/a | 92.6% | 92.6% | 35.0% |
| | 1995 | $28,788,881 | $61,328,017 | $72,113,698 | $153,621,466 | $28,975,897 | $61,726,410 | $27,511,800 | n/a | 100.6% | 100.6% | 40.2% |
| | 1996 | $39,919,914 | $80,990,565 | $75,114,824 | $152,394,921 | $34,922,553 | $70,851,788 | $33,374,213 | n/a | 87.5% | 87.5% | 46.5% |
| | 1997 | $39,532,224 | $76,384,771 | $64,329,633 | $124,298,708 | $32,885,716 | $63,542,286 | $34,210,258 | n/a | 83.2% | 83.2% | 51.1% |
| | Total | $138,728,768 | $288,243,812 | $290,325,946 | $609,850,429 | $123,281,422 | $256,421,116 | $116,497,206 | n/a | 88.9% | 89.0% | 42.0% |
| **Plan D** | 1992 | $76,983 | $189,844 | $194,201 | $478,910 | $41,522 | $102,395 | $2,008 | n/a | 53.9% | 53.9% | 21.4% |
| | 1993 | $933,216 | $2,191,770 | $2,206,018 | $5,181,099 | $681,841 | $1,601,385 | $463,400 | n/a | 73.1% | 73.1% | 30.9% |
| | 1994 | $1,061,479 | $2,374,296 | $2,679,268 | $5,992,935 | $1,032,523 | $2,309,527 | $990,983 | n/a | 97.3% | 97.3% | 38.5% |
| | 1995 | $1,191,732 | $2,538,708 | $2,900,174 | $6,178,146 | $1,199,387 | $2,555,015 | $1,233,239 | n/a | 100.6% | 100.6% | 41.4% |
| | 1996 | $1,491,936 | $3,026,879 | $2,734,030 | $5,546,871 | $1,186,257 | $2,406,710 | $1,165,646 | n/a | 79.5% | 79.5% | 43.4% |
| | 1997 | $1,516,780 | $2,930,746 | $2,564,167 | $4,954,523 | $1,332,356 | $2,574,399 | $1,344,261 | n/a | 87.8% | 87.8% | 52.0% |
| | Total | $6,272,126 | $13,252,243 | $13,277,858 | $28,332,484 | $5,473,886 | $11,549,432 | $5,199,537 | n/a | 87.3% | 87.2% | 40.8% |

* Accumulated to a 12/2010 level using an interest assumption of 5%.

Attachment 9 (page 1 of 11)

### PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

-

| | | Premium <br> a | Accumulated <br> Premium* <br> b = a@5% int. | Premium <br> @ 2010 Rates <br> c | Accumulated <br> Premium <br> @ 2010 Rates* <br> d = c@5% int. | Incurred <br> Claims <br> e | Accumulated <br> Incurred <br> Claims* <br> f = e@5% int. | Paid <br> Claims <br> g | Change in <br> Claim <br> Reserve <br> h = e-g | Incurred <br> Loss Ratio <br> i = e/a | Accumulated <br> Incurred <br> Loss Ratio <br> j = f/b | Accumulated <br> Incurred LR <br> @ 2010 Rates <br> k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan E** | 1992 | $42,746 | $105,414 | $110,670 | $272,919 | $13,154 | $32,438 | $1,213 | n/a | 30.8% | 30.8% | 11.9% |
| | 1993 | $579,542 | $1,361,124 | $1,410,960 | $3,313,809 | $368,476 | $865,410 | $253,606 | n/a | 63.6% | 63.6% | 26.1% |
| | 1994 | $620,038 | $1,386,889 | $1,613,046 | $3,608,030 | $470,925 | $1,053,355 | $465,597 | n/a | 76.0% | 76.0% | 29.2% |
| | 1995 | $620,860 | $1,322,598 | $1,561,874 | $3,327,209 | $557,619 | $1,187,878 | $580,457 | n/a | 89.8% | 89.8% | 35.7% |
| | 1996 | $2,140,159 | $4,342,010 | $4,597,849 | $9,328,236 | $1,763,935 | $3,578,718 | $1,410,836 | n/a | 82.4% | 82.4% | 38.4% |
| | 1997 | $3,202,866 | $6,188,627 | $5,893,282 | $11,387,089 | $2,649,469 | $5,119,345 | $2,548,166 | n/a | 82.7% | 82.7% | 45.0% |
| | Total | $7,206,211 | $14,706,662 | $15,187,681 | $31,237,293 | $5,823,578 | $11,837,145 | $5,259,875 | n/a | 80.8% | 80.5% | 37.9% |
| **Plan F \*\*** | 1992 | $4,160 | $10,259 | $9,716 | $23,959 | $580 | $1,430 | $2,977 | n/a | 13.9% | 13.9% | 6.0% |
| | 1993 | $40,021 | $93,994 | $87,614 | $205,772 | $61,628 | $144,741 | $39,558 | n/a | 154.0% | 154.0% | 70.3% |
| | 1994 | $109,837 | $245,681 | $241,502 | $540,188 | $116,588 | $260,783 | $159,356 | n/a | 106.1% | 106.1% | 48.3% |
| | 1995 | $191,491 | $407,927 | $431,304 | $918,792 | $195,892 | $417,303 | $192,686 | n/a | 102.3% | 102.3% | 45.4% |
| | 1996 | $661,800 | $1,342,678 | $1,196,755 | $2,428,008 | $628,802 | $1,275,730 | $475,493 | n/a | 95.0% | 95.0% | 52.5% |
| | 1997 | $1,587,389 | $3,067,177 | $2,505,240 | $4,840,663 | $1,480,259 | $2,860,179 | $1,263,324 | n/a | 93.3% | 93.3% | 59.1% |
| | Total | $2,594,698 | $5,167,716 | $4,472,131 | $8,957,383 | $2,483,749 | $4,960,165 | $2,133,394 | n/a | 95.7% | 96.0% | 55.4% |
| **Plan G \*\*** | 1992 | $1,105 | $2,725 | $2,532 | $6,244 | $580 | $1,430 | $331 | n/a | 52.5% | 52.5% | 22.9% |
| | 1993 | $5,888 | $13,829 | $12,660 | $29,734 | $17,032 | $40,002 | $9,340 | n/a | 289.3% | 289.3% | 134.5% |
| | 1994 | $9,990 | $22,345 | $21,607 | $48,330 | $12,119 | $27,108 | $19,789 | n/a | 121.3% | 121.3% | 56.1% |
| | 1995 | $17,144 | $36,521 | $37,643 | $80,190 | $12,325 | $26,255 | $12,949 | n/a | 71.9% | 71.9% | 32.7% |
| | 1996 | $84,506 | $171,448 | $151,923 | $308,225 | $80,852 | $164,034 | $59,402 | n/a | 95.7% | 95.7% | 53.2% |
| | 1997 | $283,175 | $547,155 | $472,818 | $913,586 | $272,210 | $525,969 | $223,768 | n/a | 96.1% | 96.1% | 57.6% |
| | Total | $401,808 | $794,024 | $699,183 | $1,386,309 | $395,118 | $784,798 | $325,579 | n/a | 98.3% | 98.8% | 56.6% |
| **Plan H** | 1992 | $94,270 | $232,475 | $274,063 | $675,854 | $42,194 | $104,053 | $2,329 | n/a | 44.8% | 44.8% | 15.4% |
| | 1993 | $1,896,286 | $4,453,655 | $5,106,395 | $11,992,982 | $1,163,115 | $2,731,715 | $778,794 | n/a | 61.3% | 61.3% | 22.8% |
| | 1994 | $2,796,091 | $6,254,243 | $8,047,691 | $18,000,920 | $2,209,956 | $4,943,188 | $1,975,757 | n/a | 79.0% | 79.0% | 27.5% |
| | 1995 | $3,506,267 | $7,469,287 | $9,760,229 | $20,791,898 | $3,158,729 | $6,728,938 | $2,991,653 | n/a | 90.1% | 90.1% | 32.4% |
| | 1996 | $4,854,268 | $9,848,465 | $11,039,985 | $22,398,211 | $4,201,176 | $8,523,456 | $3,651,461 | n/a | 86.5% | 86.5% | 38.1% |
| | 1997 | $5,775,760 | $11,160,012 | $10,917,253 | $21,094,484 | $4,627,442 | $8,941,215 | $4,515,525 | n/a | 80.1% | 80.1% | 42.4% |
| | Total | $18,922,942 | $39,418,136 | $45,145,616 | $94,954,348 | $15,402,613 | $31,972,564 | $13,915,519 | n/a | 81.4% | 81.1% | 33.7% |

\* Accumulated to a 12/2010 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

Attachment 9 (page 2 of 11)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2010 Rates | Accumulated Premium @ 2010 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2010 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h = e\text{-}g$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan I**\*\* | 1992 | $451 | $1,112 | $1,122 | $2,767 | $9 | $22 | $0 | n/a | 2.0% | 2.0% | 0.8% |
| | 1993 | $12,448 | $29,236 | $29,177 | $68,527 | $10,434 | $24,505 | $7,291 | n/a | 83.8% | 83.8% | 35.8% |
| | 1994 | $39,095 | $87,447 | $92,694 | $207,337 | $38,159 | $85,353 | $29,020 | n/a | 97.6% | 97.6% | 41.2% |
| | 1995 | $77,148 | $164,346 | $186,062 | $396,362 | $80,179 | $170,802 | $79,081 | n/a | 103.9% | 103.9% | 43.1% |
| | 1996 | $381,554 | $774,106 | $799,909 | $1,622,877 | $325,270 | $659,916 | $243,208 | n/a | 85.2% | 85.2% | 40.7% |
| | 1997 | $1,044,158 | $2,017,538 | $1,849,173 | $3,573,001 | $805,281 | $1,555,976 | $717,023 | n/a | 77.1% | 77.1% | 43.5% |
| | Total | $1,554,854 | $3,073,785 | $2,958,139 | $5,870,871 | $1,259,331 | $2,496,575 | $1,075,623 | n/a | 81.0% | 81.2% | 42.5% |
| **Plan J** | 1992 | $87,108 | $214,813 | $236,515 | $583,259 | $37,991 | $93,688 | $6,378 | n/a | 43.6% | 43.6% | 16.1% |
| | 1993 | $2,021,803 | $4,748,447 | $5,194,940 | $12,200,939 | $1,142,435 | $2,683,146 | $759,664 | n/a | 56.5% | 56.5% | 22.0% |
| | 1994 | $3,832,051 | $8,571,458 | $10,519,770 | $23,530,419 | $3,008,717 | $6,729,840 | $2,518,881 | n/a | 78.5% | 78.5% | 28.6% |
| | 1995 | $5,792,124 | $12,338,773 | $15,299,515 | $32,592,059 | $5,010,207 | $10,673,080 | $4,681,444 | n/a | 86.5% | 86.5% | 32.7% |
| | 1996 | $7,482,358 | $15,180,405 | $16,471,430 | $33,417,668 | $6,339,860 | $12,862,473 | $5,768,699 | n/a | 84.7% | 84.7% | 38.5% |
| | 1997 | $7,769,826 | $15,012,977 | $15,199,675 | $29,369,045 | $6,309,127 | $12,190,592 | $6,708,370 | n/a | 81.2% | 81.2% | 41.5% |
| | Total | $26,985,270 | $56,066,873 | $62,921,845 | $131,693,391 | $21,848,336 | $45,232,819 | $20,443,436 | n/a | 81.0% | 80.7% | 34.3% |
| **Total Standardized** | 1992 | $1,040,768 | $2,566,587 | $2,787,161 | $6,873,281 | $554,897 | $1,368,404 | $48,229 | n/a | 53.3% | 53.3% | 19.9% |
| | 1993 | $20,401,034 | $47,914,274 | $51,336,830 | $120,570,699 | $14,952,971 | $35,118,845 | $10,073,542 | n/a | 73.3% | 73.3% | 29.1% |
| | 1994 | $32,993,556 | $73,799,354 | $88,709,967 | $198,424,755 | $29,591,606 | $66,189,938 | $26,274,013 | n/a | 89.7% | 89.7% | 33.4% |
| | 1995 | $47,624,796 | $101,453,554 | $121,197,104 | $258,182,247 | $46,781,305 | $99,656,693 | $44,691,883 | n/a | 98.2% | 98.2% | 38.6% |
| | 1996 | $69,081,150 | $140,153,645 | $134,831,658 | $273,549,996 | $60,214,689 | $122,165,136 | $55,718,757 | n/a | 87.2% | 87.2% | 44.7% |
| | 1997 | $73,486,827 | $141,992,377 | $124,310,744 | $240,195,132 | $62,600,733 | $120,958,101 | $63,911,498 | n/a | 85.2% | 85.2% | 50.4% |
| | Sub-total | $244,628,131 | $507,879,791 | $523,173,463 | $1,097,796,110 | $214,696,202 | $445,457,116 | $200,717,922 | n/a | 87.8% | 87.7% | 40.6% |

\* Accumulated to a 12/2010 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2010 Rates | Accumulated Premium @ 2010 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Rate | Accumulated Incurred Loss Rate | Accumulated Incurred LR @ 2010 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan A** | 1998 | $2,867,382 | $5,276,571 | $4,143,235 | $7,624,403 | $2,625,446 | $4,831,359 | $2,077,591 | n/a | 91.6% | 91.6% | 63.4% |
| | 1999 | $2,750,738 | $4,820,879 | $3,569,297 | $6,255,466 | $2,345,906 | $4,111,379 | $2,457,113 | $51,216 | 85.3% | 85.3% | 65.7% |
| | 2000 | $2,787,131 | $4,652,056 | $3,176,761 | $5,302,397 | $2,187,626 | $3,651,411 | $2,189,293 | ($88,901) | 78.5% | 78.5% | 68.9% |
| | 2001 | $2,831,984 | $4,501,831 | $3,130,057 | $4,975,658 | $2,106,991 | $3,349,354 | $2,138,595 | ($17,815) | 74.4% | 74.4% | 67.3% |
| | 2002 | $2,733,342 | $4,138,120 | $3,061,083 | $4,634,300 | $2,086,572 | $3,158,948 | $2,153,754 | ($118,036) | 76.3% | 76.3% | 68.2% |
| | 2003 | $2,857,578 | $4,120,195 | $3,207,095 | $4,624,147 | $2,090,490 | $3,014,170 | $2,046,967 | $8,753 | 73.2% | 73.2% | 65.2% |
| | 2004 | $2,924,563 | $4,015,979 | $3,291,115 | $4,519,325 | $2,232,037 | $3,065,009 | $2,283,173 | ($4,847) | 76.3% | 76.3% | 67.8% |
| | 2005 | $2,993,732 | $3,915,201 | $3,307,245 | $4,325,214 | $2,268,658 | $2,966,950 | $2,275,222 | $1,427 | 75.8% | 75.8% | 68.6% |
| | 2006 | $3,323,085 | $4,138,980 | $3,423,405 | $4,263,931 | $2,074,621 | $2,583,988 | $2,076,256 | ($30,318) | 62.4% | 62.4% | 60.6% |
| | 2007 | $3,474,607 | $4,121,623 | $3,477,573 | $4,125,141 | $2,192,508 | $2,600,781 | $2,179,631 | ($4,713) | 63.1% | 63.1% | 63.0% |
| | 2008 | $3,472,346 | $3,922,801 | $3,479,619 | $3,931,018 | $2,480,626 | $2,802,428 | $2,429,066 | ($40,601) | 71.4% | 71.4% | 71.3% |
| | 2009 | $3,528,848 | $3,796,793 | $3,535,713 | $3,804,179 | $2,457,713 | $2,644,327 | $2,513,032 | $56,475 | 69.6% | 69.6% | 69.5% |
| | Sub-total | $36,545,337 | $51,421,029 | $40,802,200 | $58,385,177 | $27,149,194 | $38,780,106 | $26,819,692 | $387,675 | 74.3% | 75.4% | 66.4% |
| | 2010 | $3,703,196 | $3,794,646 | $3,703,196 | $3,794,646 | $2,770,851 | $2,839,277 | n/a | n/a | 74.8% | 74.8% | 74.8% |
| | 2011 | $4,053,829 | $3,956,132 | $4,057,137 | $3,959,360 | $3,394,116 | $3,312,318 | n/a | n/a | 83.7% | 83.7% | 83.7% |
| | 2012 | $4,386,467 | $4,076,908 | $4,052,354 | $3,766,374 | $3,788,634 | $3,521,265 | n/a | n/a | 86.4% | 86.4% | 93.5% |
| | 2013 | $4,751,952 | $4,206,286 | $4,079,309 | $3,610,882 | $4,185,369 | $3,704,763 | n/a | n/a | 88.1% | 88.1% | 102.6% |
| | 2014 | $5,165,565 | $4,354,670 | $4,113,680 | $3,467,912 | $4,625,960 | $3,899,773 | n/a | n/a | 89.6% | 89.6% | 112.5% |
| | 2015 | $5,630,826 | $4,520,852 | $4,174,409 | $3,351,530 | $5,140,661 | $4,127,310 | n/a | n/a | 91.3% | 91.3% | 123.1% |
| | 2016 | $6,128,583 | $4,686,180 | $4,258,132 | $3,255,952 | $5,716,313 | $4,370,940 | n/a | n/a | 93.3% | 93.3% | 134.2% |
| | 2017 | $6,670,894 | $4,857,956 | $4,345,129 | $3,164,260 | $6,369,254 | $4,638,293 | n/a | n/a | 95.5% | 95.5% | 146.6% |
| | 2018 | $7,264,824 | $5,038,548 | $4,440,649 | $3,079,830 | $7,111,120 | $4,931,945 | n/a | n/a | 97.9% | 97.9% | 160.1% |
| | 2019 | $7,905,883 | $5,222,053 | $4,545,703 | $3,002,562 | $7,944,679 | $5,247,679 | n/a | n/a | 100.5% | 100.5% | 174.8% |
| | 2020 | $8,601,476 | $5,410,964 | $4,653,903 | $2,927,649 | $8,884,057 | $5,588,729 | n/a | n/a | 103.3% | 103.3% | 190.9% |
| | Sub-total | $64,263,495 | $50,125,196 | $46,423,600 | $37,380,957 | $59,931,013 | $46,182,292 | n/a | n/a | 93.3% | 92.1% | 123.5% |
| | Total | $100,808,832 | $101,546,225 | $87,225,800 | $95,766,134 | $87,080,207 | $84,962,398 | $26,819,692 | $387,675 | 86.4% | 83.7% | 88.7% |
| **Plan B** | 1998 | $9,490,725 | $17,464,881 | $13,029,848 | $23,977,594 | $8,088,482 | $14,884,466 | $6,554,738 | n/a | 85.2% | 85.2% | 62.1% |
| | 1999 | $7,953,295 | $13,938,756 | $10,201,605 | $17,879,092 | $6,881,701 | $12,060,706 | $7,179,581 | ($244,153) | 86.5% | 86.5% | 67.5% |
| | 2000 | $7,141,708 | $11,920,370 | $8,258,248 | $13,784,009 | $5,738,211 | $9,577,764 | $5,734,255 | ($300,198) | 80.3% | 80.3% | 69.5% |
| | 2001 | $6,284,816 | $9,990,585 | $7,275,464 | $11,565,357 | $4,905,070 | $7,797,288 | $5,284,077 | ($159,496) | 78.0% | 78.0% | 67.4% |
| | 2002 | $5,547,408 | $8,398,451 | $6,475,034 | $9,802,822 | $4,350,299 | $6,586,098 | $4,531,616 | ($220,926) | 78.4% | 78.4% | 67.2% |
| | 2003 | $5,468,205 | $7,884,325 | $6,393,647 | $9,218,673 | $4,174,621 | $6,019,172 | $4,273,586 | ($85,797) | 76.3% | 76.3% | 65.3% |
| | 2004 | $5,691,204 | $7,815,101 | $6,681,644 | $9,175,163 | $4,816,278 | $6,613,663 | $4,698,617 | ($34,344) | 84.6% | 84.6% | 72.1% |
| | 2005 | $6,171,769 | $8,071,435 | $7,277,656 | $9,517,714 | $5,281,438 | $6,907,061 | $5,197,156 | $117,533 | 85.6% | 85.6% | 72.6% |
| | 2006 | $7,470,111 | $9,304,197 | $7,893,832 | $9,831,951 | $6,147,788 | $7,657,213 | $6,003,860 | $91,353 | 82.3% | 82.3% | 77.9% |
| | 2007 | $7,580,236 | $8,991,772 | $7,757,066 | $9,201,530 | $5,692,390 | $6,752,385 | $5,777,689 | ($18,089) | 75.1% | 75.1% | 73.4% |
| | 2008 | $7,612,134 | $8,599,628 | $7,586,547 | $8,570,722 | $5,940,940 | $6,711,636 | $5,997,146 | ($38,415) | 78.0% | 78.0% | 78.3% |
| | 2009 | $7,649,957 | $8,230,817 | $7,637,834 | $8,217,774 | $6,297,413 | $6,775,574 | $6,223,622 | ($8,774) | 82.3% | 82.3% | 82.5% |
| | Sub-total | $84,061,569 | $120,610,319 | $96,468,425 | $140,742,399 | $68,314,629 | $98,343,024 | $67,455,943 | $918,722 | 81.3% | 81.5% | 69.9% |
| | 2010 | $7,925,404 | $8,121,122 | $7,925,404 | $8,121,122 | $6,749,361 | $6,916,037 | n/a | n/a | 85.2% | 85.2% | 85.2% |
| | 2011 | $8,878,872 | $8,664,892 | $8,386,625 | $8,184,508 | $7,533,314 | $7,351,761 | n/a | n/a | 84.8% | 84.8% | 89.8% |
| | 2012 | $9,614,689 | $8,936,167 | $8,448,105 | $7,851,910 | $8,253,895 | $7,671,406 | n/a | n/a | 85.8% | 85.8% | 97.7% |
| | 2013 | $10,422,006 | $9,225,248 | $8,511,162 | $7,533,826 | $8,987,546 | $7,955,507 | n/a | n/a | 86.2% | 86.2% | 105.6% |
| | 2014 | $11,357,959 | $9,574,977 | $8,625,106 | $7,271,130 | $9,785,743 | $8,249,569 | n/a | n/a | 86.2% | 86.2% | 113.5% |
| | 2015 | $12,436,883 | $9,985,267 | $8,785,704 | $7,053,825 | $10,711,411 | $8,599,929 | n/a | n/a | 86.1% | 86.1% | 121.9% |
| | 2016 | $13,620,536 | $10,414,851 | $8,953,259 | $6,846,049 | $11,732,752 | $8,971,370 | n/a | n/a | 86.1% | 86.1% | 131.0% |
| | 2017 | $14,932,309 | $10,874,180 | $9,135,403 | $6,652,690 | $12,873,113 | $9,374,608 | n/a | n/a | 86.2% | 86.2% | 140.9% |
| | 2018 | $16,387,203 | $11,365,409 | $9,332,224 | $6,472,401 | $14,145,923 | $9,810,961 | n/a | n/a | 86.3% | 86.3% | 151.6% |
| | 2019 | $18,004,544 | $11,892,498 | $9,545,201 | $6,304,868 | $15,571,854 | $10,285,639 | n/a | n/a | 86.5% | 86.5% | 163.1% |
| | 2020 | $19,806,018 | $12,459,449 | $9,775,663 | $6,149,615 | $17,172,438 | $10,802,732 | n/a | n/a | 86.7% | 86.7% | 175.7% |
| | Sub-total | $143,386,422 | $111,514,061 | $97,423,855 | $78,441,945 | $123,517,350 | $95,989,520 | n/a | n/a | 86.1% | 86.1% | 122.4% |
| | Total | $227,447,991 | $232,124,381 | $193,892,280 | $219,184,344 | $191,831,979 | $194,332,544 | $67,455,943 | $918,722 | 84.3% | 83.7% | 88.7% |

\* Accumulated to a 12/2010 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2010 Rates<br>c | Accumulated<br>Premium<br>@ 2010 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2010 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan C** | 1998 | $38,881,032 | $71,549,074 | $54,738,001 | $100,729,151 | $31,271,107 | $57,545,251 | $24,969,160 | n/a | 80.4% | 80.4% | 57.1% |
| | 1999 | $37,574,293 | $65,851,816 | $49,823,984 | $87,320,335 | $29,355,656 | $51,448,027 | $30,011,519 | $1,038,971 | 78.1% | 78.1% | 58.9% |
| | 2000 | $38,428,202 | $64,141,293 | $47,943,596 | $80,023,629 | $29,278,478 | $48,869,302 | $28,759,331 | $276,925 | 76.2% | 76.2% | 61.1% |
| | 2001 | $44,748,470 | $71,133,886 | $57,139,861 | $90,831,717 | $34,538,943 | $54,904,430 | $34,257,701 | $713,976 | 77.2% | 77.2% | 60.4% |
| | 2002 | $49,401,168 | $74,790,469 | $64,580,778 | $97,771,508 | $39,559,498 | $59,890,759 | $39,165,351 | $37,116 | 80.1% | 80.1% | 61.3% |
| | 2003 | $57,580,089 | $83,021,786 | $76,297,371 | $110,009,279 | $47,309,248 | $68,212,787 | $45,787,750 | $1,478,256 | 82.2% | 82.2% | 62.0% |
| | 2004 | $68,390,638 | $93,913,299 | $86,221,495 | $118,398,443 | $57,581,441 | $79,070,224 | $56,832,347 | $545,981 | 84.2% | 84.2% | 66.8% |
| | 2005 | $74,025,318 | $96,810,268 | $90,703,558 | $118,622,061 | $61,654,265 | $80,631,413 | $60,417,114 | $1,065,600 | 83.3% | 83.3% | 68.0% |
| | 2006 | $85,770,428 | $106,829,064 | $95,008,540 | $118,335,348 | $68,078,361 | $84,793,183 | $66,756,180 | ($13,773) | 79.4% | 79.4% | 71.7% |
| | 2007 | $88,496,617 | $104,975,805 | $95,190,771 | $112,916,496 | $70,546,104 | $83,682,681 | $69,994,983 | $1,253,613 | 79.7% | 79.7% | 74.1% |
| | 2008 | $91,382,850 | $103,237,611 | $95,312,614 | $107,677,168 | $74,901,230 | $84,617,891 | $74,938,621 | $80,695 | 82.0% | 82.0% | 78.6% |
| | 2009 | $92,088,083 | $99,080,315 | $95,670,148 | $102,934,367 | $79,099,919 | $85,105,962 | $79,303,435 | $20,856 | 85.9% | 85.9% | 82.7% |
| | Sub-total | $766,767,186 | $1,035,334,686 | $908,630,718 | $1,245,569,503 | $623,174,251 | $838,771,910 | $611,193,492 | $12,407,758 | 81.3% | 81.0% | 67.3% |
| | 2010 | $98,920,948 | $101,363,809 | $98,920,948 | $101,363,809 | $85,482,286 | $87,593,277 | n/a | n/a | 86.4% | 86.4% | 86.4% |
| | 2011 | $108,160,949 | $105,554,278 | $105,075,031 | $102,542,731 | $93,625,801 | $91,369,426 | n/a | n/a | 86.6% | 86.6% | 89.1% |
| | 2012 | $117,788,787 | $109,476,272 | $105,223,099 | $97,797,306 | $102,672,977 | $95,427,205 | n/a | n/a | 87.2% | 87.2% | 97.6% |
| | 2013 | $128,384,599 | $113,642,213 | $106,055,958 | $93,877,567 | $111,878,117 | $99,031,168 | n/a | n/a | 87.1% | 87.1% | 105.5% |
| | 2014 | $140,690,070 | $118,604,427 | $107,508,077 | $90,631,370 | $121,888,168 | $102,754,063 | n/a | n/a | 86.6% | 86.6% | 113.4% |
| | 2015 | $154,899,532 | $124,365,025 | $109,522,313 | $87,932,771 | $133,467,531 | $107,157,798 | n/a | n/a | 86.2% | 86.2% | 121.9% |
| | 2016 | $170,571,246 | $130,426,150 | $111,621,059 | $85,350,288 | $146,239,723 | $111,821,216 | n/a | n/a | 85.7% | 85.7% | 131.0% |
| | 2017 | $188,132,771 | $137,004,240 | $113,975,387 | $83,000,485 | $160,598,025 | $116,952,567 | n/a | n/a | 85.4% | 85.4% | 140.9% |
| | 2018 | $207,784,231 | $144,109,577 | $116,563,692 | $80,843,210 | $176,699,816 | $122,550,857 | n/a | n/a | 85.0% | 85.0% | 151.6% |
| | 2019 | $229,686,446 | $151,714,233 | $119,334,560 | $78,823,769 | $194,706,919 | $128,609,290 | n/a | n/a | 84.8% | 84.8% | 163.2% |
| | 2020 | $254,106,830 | $159,851,972 | $122,290,127 | $76,929,526 | $214,857,558 | $135,161,279 | n/a | n/a | 84.6% | 84.6% | 175.7% |
| | Sub-total | $1,799,126,409 | $1,396,112,195 | $1,216,090,192 | $979,092,832 | $1,542,116,920 | $1,198,428,147 | n/a | n/a | 85.7% | 85.8% | 122.4% |
| | Total | $2,565,893,595 | $2,431,446,881 | $2,124,720,910 | $2,224,662,335 | $2,165,291,170 | $2,037,200,057 | $611,193,492 | $12,407,758 | 84.4% | 83.8% | 91.6% |
| **Plan D** | 1998 | $1,745,997 | $3,212,992 | $2,535,096 | $4,665,096 | $1,415,554 | $2,604,911 | $1,129,593 | n/a | 81.1% | 81.1% | 55.8% |
| | 1999 | $1,808,050 | $3,168,745 | $2,380,276 | $4,171,615 | $1,299,626 | $2,277,694 | $1,328,634 | ($11,550) | 71.9% | 71.9% | 54.6% |
| | 2000 | $1,894,422 | $3,162,019 | $2,469,686 | $4,122,203 | $1,476,615 | $2,464,649 | $1,406,467 | $55,541 | 77.9% | 77.9% | 59.8% |
| | 2001 | $2,351,675 | $3,738,313 | $3,131,897 | $4,978,584 | $1,851,765 | $2,943,637 | $1,803,328 | $94,039 | 78.7% | 78.7% | 59.1% |
| | 2002 | $3,168,716 | $4,797,250 | $4,331,923 | $6,558,276 | $2,456,601 | $3,719,150 | $2,331,869 | $106,419 | 77.5% | 77.5% | 56.7% |
| | 2003 | $4,894,289 | $7,056,825 | $6,726,058 | $9,697,959 | $3,969,368 | $5,723,229 | $3,533,743 | $334,191 | 81.1% | 81.1% | 59.0% |
| | 2004 | $6,578,849 | $9,034,005 | $8,405,079 | $11,541,765 | $5,424,910 | $7,449,428 | $5,418,229 | $134,768 | 82.5% | 82.5% | 64.5% |
| | 2005 | $7,139,855 | $9,337,498 | $8,749,706 | $11,442,861 | $5,838,734 | $7,635,893 | $5,773,097 | $46,397 | 81.8% | 81.8% | 66.7% |
| | 2006 | $7,833,315 | $9,756,576 | $8,798,721 | $10,959,012 | $6,082,892 | $7,576,384 | $6,038,980 | ($29,123) | 77.7% | 77.7% | 69.1% |
| | 2007 | $7,661,183 | $9,087,792 | $8,354,712 | $9,910,465 | $6,122,732 | $7,262,862 | $6,079,913 | $30,013 | 79.9% | 79.9% | 73.3% |
| | 2008 | $7,510,146 | $8,484,410 | $7,971,380 | $9,005,477 | $6,147,998 | $6,945,555 | $6,210,504 | ($20,050) | 81.9% | 81.9% | 77.1% |
| | 2009 | $7,655,088 | $8,236,337 | $7,966,140 | $8,571,008 | $6,887,076 | $7,410,010 | $6,800,782 | $29,092 | 90.0% | 90.0% | 86.5% |
| | Sub-total | $60,241,584 | $79,072,763 | $71,820,672 | $95,624,321 | $48,973,872 | $64,013,402 | $47,855,139 | $1,114,560 | 81.3% | 81.0% | 66.9% |
| | 2010 | $8,027,211 | $8,225,443 | $8,027,211 | $8,225,443 | $6,772,305 | $6,939,548 | n/a | n/a | 84.4% | 84.4% | 84.4% |
| | 2011 | $7,247,358 | $7,072,697 | $6,957,151 | $6,789,484 | $6,281,246 | $6,129,868 | n/a | n/a | 86.7% | 86.7% | 90.3% |
| | 2012 | $6,763,836 | $6,286,503 | $6,014,996 | $5,590,509 | $5,992,796 | $5,569,876 | n/a | n/a | 88.6% | 88.6% | 99.6% |
| | 2013 | $6,288,371 | $5,566,278 | $5,175,004 | $4,580,759 | $5,643,979 | $4,995,882 | n/a | n/a | 89.8% | 89.8% | 109.1% |
| | 2014 | $5,824,553 | $4,910,210 | $4,435,392 | $3,739,120 | $5,244,149 | $4,420,919 | n/a | n/a | 90.0% | 90.0% | 118.2% |
| | 2015 | $5,369,925 | $4,311,380 | $3,783,479 | $3,037,662 | $4,849,579 | $3,893,608 | n/a | n/a | 90.3% | 90.3% | 128.2% |
| | 2016 | $4,917,659 | $3,760,255 | $3,205,332 | $2,450,935 | $4,453,245 | $3,405,144 | n/a | n/a | 90.6% | 90.6% | 138.9% |
| | 2017 | $4,489,691 | $3,269,535 | $2,706,928 | $1,971,271 | $4,076,536 | $2,968,663 | n/a | n/a | 90.8% | 90.8% | 150.6% |
| | 2018 | $4,096,865 | $2,841,397 | $2,284,681 | $1,584,550 | $3,728,209 | $2,585,714 | n/a | n/a | 91.0% | 91.0% | 163.2% |
| | 2019 | $3,722,182 | $2,458,604 | $1,919,638 | $1,267,974 | $3,395,897 | $2,243,084 | n/a | n/a | 91.2% | 91.2% | 176.9% |
| | 2020 | $3,365,050 | $2,116,865 | $1,604,649 | $1,009,443 | $3,079,967 | $1,937,527 | n/a | n/a | 91.5% | 91.5% | 191.9% |
| | Sub-total | $60,112,700 | $50,819,168 | $46,114,460 | $40,247,151 | $53,517,909 | $45,089,832 | n/a | n/a | 89.0% | 88.7% | 112.0% |
| | Total | $120,354,285 | $129,891,931 | $117,935,133 | $135,871,472 | $102,491,782 | $109,103,234 | $47,855,139 | $1,114,560 | 85.2% | 84.0% | 80.3% |

\* Accumulated to a 12/2010 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2010 Rates<br>c | Accumulated<br>Premium<br>@ 2010 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Rate<br>i = e/a | Accumulated<br>Incurred<br>Loss Rate<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2010 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan E | 1998 | $5,340,124 | $9,826,923 | $8,818,933 | $16,228,646 | $4,674,377 | $8,601,813 | $3,424,087 | n/a | 87.5% | 87.5% | 53.0% |
| | 1999 | $6,944,849 | $12,171,378 | $10,235,791 | $17,939,005 | $6,318,439 | $11,073,546 | $5,828,841 | $453,614 | 91.0% | 91.0% | 61.7% |
| | 2000 | $8,245,225 | $13,762,273 | $11,237,548 | $18,756,820 | $6,673,115 | $11,138,232 | $6,978,126 | $255,021 | 80.9% | 80.9% | 59.4% |
| | 2001 | $8,973,056 | $14,263,915 | $11,966,446 | $19,022,322 | $6,997,777 | $11,123,935 | $7,170,600 | ($68,559) | 78.0% | 78.0% | 58.5% |
| | 2002 | $8,741,787 | $13,234,553 | $11,878,326 | $17,983,088 | $7,272,661 | $11,010,382 | $7,228,506 | ($239,338) | 83.2% | 83.2% | 61.2% |
| | 2003 | $9,173,734 | $13,227,138 | $12,483,023 | $17,998,633 | $7,695,251 | $11,095,389 | $7,669,378 | $92,787 | 83.9% | 83.9% | 61.6% |
| | 2004 | $9,871,666 | $13,555,667 | $12,492,390 | $17,154,418 | $7,787,492 | $10,693,701 | $7,960,844 | ($91,713) | 78.9% | 78.9% | 62.3% |
| | 2005 | $9,743,331 | $12,742,323 | $11,805,124 | $15,438,734 | $7,912,308 | $10,347,712 | $7,722,014 | ($23,003) | 81.2% | 81.2% | 67.0% |
| | 2006 | $9,755,401 | $12,150,579 | $10,891,140 | $13,565,168 | $7,725,422 | $9,622,193 | $7,763,722 | ($126,400) | 79.2% | 79.2% | 70.9% |
| | 2007 | $9,191,743 | $10,903,362 | $9,962,238 | $11,817,332 | $7,406,239 | $8,785,374 | $7,280,942 | $2,223 | 80.6% | 80.6% | 74.3% |
| | 2008 | $8,712,816 | $9,843,098 | $9,169,678 | $10,359,227 | $7,166,507 | $8,096,192 | $7,234,379 | ($44,692) | 82.3% | 82.3% | 78.2% |
| | 2009 | $8,220,980 | $8,845,197 | $8,528,033 | $9,175,565 | $7,247,434 | $7,797,731 | $7,401,706 | ($110,226) | 88.2% | 88.2% | 85.0% |
| | Sub-total | $102,914,712 | $144,526,405 | $129,468,671 | $185,438,959 | $84,877,023 | $119,386,201 | $83,663,144 | $1,107,550 | 82.5% | 82.6% | 64.4% |
| | 2010 | $7,981,961 | $8,179,076 | $7,981,961 | $8,179,076 | $6,553,717 | $6,715,561 | n/a | n/a | 82.1% | 82.1% | 82.1% |
| | 2011 | $7,381,403 | $7,203,511 | $7,076,347 | $6,905,808 | $6,406,304 | $6,251,912 | n/a | n/a | 86.8% | 86.8% | 90.5% |
| | 2012 | $7,058,228 | $6,560,119 | $6,275,055 | $5,832,216 | $6,191,727 | $5,754,769 | n/a | n/a | 87.7% | 87.7% | 98.7% |
| | 2013 | $6,737,934 | $5,964,218 | $5,538,550 | $4,902,559 | $5,946,419 | $5,263,592 | n/a | n/a | 88.3% | 88.3% | 107.4% |
| | 2014 | $6,421,224 | $5,413,215 | $4,879,340 | $4,113,377 | $5,673,258 | $4,782,666 | n/a | n/a | 88.4% | 88.4% | 116.3% |
| | 2015 | $6,108,664 | $4,904,496 | $4,290,261 | $3,444,545 | $5,402,357 | $4,337,419 | n/a | n/a | 88.4% | 88.4% | 125.9% |
| | 2016 | $5,798,473 | $4,433,763 | $3,763,079 | $2,877,413 | $5,131,572 | $3,923,822 | n/a | n/a | 88.5% | 88.5% | 136.4% |
| | 2017 | $5,515,106 | $4,016,274 | $3,307,733 | $2,408,796 | $4,883,382 | $3,556,233 | n/a | n/a | 88.5% | 88.5% | 147.6% |
| | 2018 | $5,245,816 | $3,638,256 | $2,907,492 | $2,016,503 | $4,646,212 | $3,222,398 | n/a | n/a | 88.6% | 88.6% | 159.8% |
| | 2019 | $4,983,498 | $3,291,738 | $2,552,102 | $1,685,734 | $4,415,186 | $2,916,352 | n/a | n/a | 88.6% | 88.6% | 173.0% |
| | 2020 | $4,727,646 | $2,974,039 | $2,236,584 | $1,406,977 | $4,190,364 | $2,636,049 | n/a | n/a | 88.6% | 88.6% | 187.4% |
| | Sub-total | $67,959,952 | $56,578,706 | $50,808,505 | $43,773,003 | $59,440,496 | $49,360,773 | n/a | n/a | 87.5% | 87.2% | 112.8% |
| | Total | $170,874,664 | $201,105,111 | $180,277,175 | $229,211,962 | $144,317,520 | $168,746,974 | $83,663,144 | $1,107,550 | 84.5% | 83.9% | 73.6% |
| Plan F | 1998 | $2,323,900 | $4,276,452 | $3,184,465 | $5,860,070 | $1,929,451 | $3,550,585 | $1,471,598 | n/a | 83.0% | 83.0% | 60.6% |
| | 1999 | $2,890,100 | $5,065,121 | $3,630,863 | $6,363,365 | $2,365,244 | $4,145,270 | $2,379,373 | $165,665 | 81.8% | 81.8% | 65.1% |
| | 2000 | $3,372,773 | $5,629,563 | $3,935,864 | $6,569,430 | $2,686,224 | $4,483,631 | $2,559,393 | $33,053 | 79.6% | 79.6% | 68.2% |
| | 2001 | $4,115,559 | $6,542,251 | $4,897,536 | $7,785,311 | $3,169,099 | $5,037,722 | $3,136,731 | $102,131 | 77.0% | 77.0% | 64.7% |
| | 2002 | $5,078,507 | $7,688,562 | $6,256,681 | $9,472,248 | $4,171,551 | $6,315,483 | $3,974,570 | $147,172 | 82.1% | 82.1% | 66.7% |
| | 2003 | $7,079,502 | $10,207,572 | $8,820,214 | $12,717,416 | $5,635,508 | $8,125,551 | $5,412,759 | $330,224 | 79.6% | 79.6% | 63.9% |
| | 2004 | $10,037,093 | $13,782,829 | $12,483,694 | $17,142,477 | $8,562,238 | $11,757,574 | $8,121,702 | $477,703 | 85.3% | 85.3% | 68.6% |
| | 2005 | $14,194,174 | $18,563,133 | $17,398,580 | $22,753,852 | $11,828,855 | $15,469,770 | $11,388,874 | $685,041 | 83.3% | 83.3% | 68.0% |
| | 2006 | $22,177,272 | $27,622,308 | $24,480,567 | $30,491,116 | $17,097,364 | $21,295,165 | $15,799,723 | $748,844 | 77.1% | 77.1% | 69.8% |
| | 2007 | $26,607,591 | $31,562,260 | $28,553,664 | $33,870,717 | $20,836,536 | $24,716,562 | $20,309,859 | $802,890 | 78.3% | 78.3% | 73.0% |
| | 2008 | $31,349,890 | $35,416,796 | $32,705,700 | $36,948,490 | $24,021,903 | $27,138,176 | $24,066,270 | $695,148 | 76.6% | 76.6% | 73.4% |
| | 2009 | $34,939,387 | $37,592,328 | $36,221,364 | $38,971,646 | $28,946,757 | $31,144,679 | $27,876,341 | $592,109 | 82.8% | 82.8% | 79.9% |
| | Sub-total | $164,165,747 | $203,949,176 | $182,569,192 | $228,946,137 | $131,250,728 | $163,180,167 | $126,497,194 | $5,195,440 | 80.0% | 80.0% | 71.3% |
| | 2010 | $41,761,334 | $42,792,633 | $41,761,334 | $42,792,633 | $36,692,608 | $37,598,735 | n/a | n/a | 87.9% | 87.9% | 87.9% |
| | 2011 | $51,706,953 | $50,460,819 | $50,273,186 | $49,061,606 | $44,667,957 | $43,591,462 | n/a | n/a | 86.4% | 86.4% | 88.9% |
| | 2012 | $57,687,184 | $53,616,121 | $50,472,255 | $46,910,359 | $50,058,345 | $46,525,660 | n/a | n/a | 86.8% | 86.8% | 99.2% |
| | 2013 | $64,430,863 | $57,032,276 | $51,973,553 | $46,005,437 | $55,723,904 | $49,325,135 | n/a | n/a | 86.5% | 86.5% | 107.2% |
| | 2014 | $72,340,551 | $60,984,472 | $53,838,618 | $45,386,987 | $61,998,757 | $52,266,141 | n/a | n/a | 85.7% | 85.7% | 115.2% |
| | 2015 | $81,571,246 | $65,491,547 | $56,045,374 | $44,997,452 | $69,340,420 | $55,671,718 | n/a | n/a | 85.0% | 85.0% | 123.7% |
| | 2016 | $92,338,335 | $70,605,884 | $58,601,497 | $44,809,239 | $77,913,019 | $59,575,663 | n/a | n/a | 84.4% | 84.4% | 133.0% |
| | 2017 | $105,007,300 | $76,469,640 | $61,587,312 | $44,849,831 | $88,033,462 | $64,108,754 | n/a | n/a | 83.8% | 83.8% | 142.9% |
| | 2018 | $119,464,475 | $82,855,060 | $64,784,452 | $44,931,513 | $99,607,687 | $69,083,306 | n/a | n/a | 83.4% | 83.4% | 153.8% |
| | 2019 | $136,574,253 | $90,211,061 | $68,506,452 | $45,250,401 | $113,359,333 | $74,876,966 | n/a | n/a | 83.0% | 83.0% | 165.5% |
| | 2020 | $156,903,679 | $98,704,007 | $72,824,394 | $45,811,925 | $129,762,727 | $81,630,343 | n/a | n/a | 82.7% | 82.7% | 178.2% |
| | Sub-total | $979,786,171 | $749,223,519 | $630,668,428 | $500,807,384 | $827,158,219 | $634,253,885 | n/a | n/a | 84.4% | 84.7% | 126.6% |
| | Total | $1,143,951,918 | $953,172,695 | $813,237,620 | $729,753,521 | $958,408,948 | $797,434,052 | $126,497,194 | $5,195,440 | 83.8% | 83.7% | 109.3% |

\* Accumulated to a 12/2010 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | Year | Premium<br>a | Accumulated Premium*<br>b = a@5% int. | Premium @ 2010 Rates<br>c | Accumulated Premium @ 2010 Rates*<br>d = c@5% int. | Incurred Claims<br>e | Accumulated Incurred Claims*<br>f = e@5% int. | Paid Claims<br>g | Change in Claim Reserve<br>h | Incurred Loss Rate<br>i = e/a | Accumulated Incurred Loss Ratio<br>j = f/b | Accumulated Incurred LR @ 2010 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan G** | 1998 | $484,298 | $891,207 | $698,170 | $1,284,777 | $414,737 | $763,201 | $295,723 | n/a | 85.6% | 85.6% | 59.4% |
| | 1999 | $684,422 | $1,199,502 | $883,685 | $1,548,726 | $627,389 | $1,099,548 | $558,740 | $27,274 | 91.7% | 91.7% | 71.0% |
| | 2000 | $826,026 | $1,378,736 | $1,006,574 | $1,680,093 | $655,432 | $1,093,994 | $704,730 | $55,826 | 79.3% | 79.3% | 65.1% |
| | 2001 | $1,035,825 | $1,646,587 | $1,288,982 | $2,049,015 | $734,772 | $1,168,021 | $721,420 | ($7,445) | 70.9% | 70.9% | 57.0% |
| | 2002 | $1,147,031 | $1,736,538 | $1,465,381 | $2,218,501 | $959,663 | $1,452,873 | $919,275 | $16,980 | 83.7% | 83.7% | 65.5% |
| | 2003 | $1,767,096 | $2,547,886 | $2,259,094 | $3,257,273 | $1,495,452 | $2,156,216 | $1,393,178 | $78,640 | 84.6% | 84.6% | 66.2% |
| | 2004 | $2,372,772 | $3,258,266 | $2,951,188 | $4,052,540 | $2,110,409 | $2,897,992 | $2,063,514 | $73,340 | 88.9% | 88.9% | 71.5% |
| | 2005 | $2,770,900 | $3,623,781 | $3,337,410 | $4,364,663 | $2,547,677 | $3,331,851 | $2,457,025 | $59,381 | 91.9% | 91.9% | 76.3% |
| | 2006 | $3,200,112 | $3,985,815 | $3,529,339 | $4,395,874 | $2,780,804 | $3,463,556 | $2,730,273 | $11,732 | 86.9% | 86.9% | 78.8% |
| | 2007 | $3,128,898 | $3,711,539 | $3,364,925 | $3,991,516 | $2,710,625 | $3,215,378 | $2,623,570 | $27,593 | 86.6% | 86.6% | 80.6% |
| | 2008 | $2,986,637 | $3,374,082 | $3,124,549 | $3,529,885 | $2,587,926 | $2,923,648 | $2,724,634 | ($3,997) | 86.7% | 86.7% | 82.8% |
| | 2009 | $2,849,440 | $3,065,797 | $2,946,462 | $3,170,186 | $2,505,753 | $2,696,014 | $2,502,353 | ($74,657) | 87.9% | 87.9% | 85.0% |
| | Sub-total | $23,253,457 | $30,419,736 | $26,855,760 | $35,543,050 | $20,130,639 | $26,262,293 | $19,694,435 | $371,528 | 86.6% | 86.3% | 73.9% |
| | 2010 | $2,898,847 | $2,970,434 | $2,898,847 | $2,970,434 | $2,456,412 | $2,517,073 | n/a | n/a | 84.7% | 84.7% | 84.7% |
| | 2011 | $2,630,015 | $2,566,632 | $2,525,269 | $2,464,410 | $2,268,941 | $2,214,260 | n/a | n/a | 86.3% | 86.3% | 89.8% |
| | 2012 | $2,470,960 | $2,296,581 | $2,200,388 | $2,045,104 | $2,177,782 | $2,024,093 | n/a | n/a | 88.1% | 88.1% | 99.0% |
| | 2013 | $2,312,456 | $2,046,917 | $1,905,460 | $1,686,656 | $2,063,586 | $1,826,625 | n/a | n/a | 89.2% | 89.2% | 108.3% |
| | 2014 | $2,156,167 | $1,817,690 | $1,643,844 | $1,385,792 | $1,929,512 | $1,626,616 | n/a | n/a | 89.5% | 89.5% | 117.4% |
| | 2015 | $2,001,712 | $1,607,125 | $1,411,828 | $1,133,522 | $1,796,076 | $1,442,025 | n/a | n/a | 89.7% | 89.7% | 127.2% |
| | 2016 | $1,847,139 | $1,412,402 | $1,205,066 | $921,446 | $1,661,166 | $1,270,200 | n/a | n/a | 89.9% | 89.9% | 137.8% |
| | 2017 | $1,698,883 | $1,237,180 | $1,025,063 | $746,484 | $1,531,178 | $1,115,052 | n/a | n/a | 90.1% | 90.1% | 149.4% |
| | 2018 | $1,561,797 | $1,083,191 | $871,474 | $604,414 | $1,410,053 | $977,948 | n/a | n/a | 90.3% | 90.3% | 161.8% |
| | 2019 | $1,431,275 | $945,397 | $738,467 | $487,778 | $1,294,702 | $855,186 | n/a | n/a | 90.5% | 90.5% | 175.3% |
| | 2020 | $1,307,452 | $822,484 | $623,648 | $392,320 | $1,185,585 | $745,821 | n/a | n/a | 90.7% | 90.7% | 190.1% |
| | Sub-total | $22,316,703 | $18,806,033 | $17,049,354 | $14,838,360 | $19,774,994 | $16,614,899 | n/a | n/a | 88.6% | 88.3% | 112.0% |
| | Total | $45,570,160 | $49,225,769 | $43,905,115 | $50,381,410 | $39,905,633 | $42,877,192 | $19,694,435 | $371,528 | 87.6% | 87.1% | 85.1% |
| **Plan H** | 1998 | $5,595,153 | $10,296,230 | $10,087,675 | $18,563,391 | $4,586,476 | $8,440,058 | $3,651,527 | n/a | 82.0% | 82.0% | 45.5% |
| | 1999 | $5,680,945 | $9,956,290 | $9,276,686 | $16,258,100 | $4,454,547 | $7,806,934 | $4,580,934 | ($58,777) | 78.4% | 78.4% | 48.0% |
| | 2000 | $5,611,923 | $9,366,974 | $8,895,142 | $14,847,062 | $4,686,775 | $7,822,792 | $4,641,929 | $18,416 | 83.5% | 83.5% | 52.7% |
| | 2001 | $6,063,326 | $9,638,496 | $9,496,890 | $15,096,620 | $5,274,215 | $8,384,095 | $5,298,842 | ($8,404) | 87.0% | 87.0% | 55.5% |
| | 2002 | $6,261,953 | $9,480,230 | $9,736,874 | $14,741,056 | $5,586,329 | $8,457,374 | $5,706,778 | ($39,924) | 89.2% | 89.2% | 57.4% |
| | 2003 | $6,971,220 | $10,051,446 | $10,659,633 | $15,369,580 | $6,318,792 | $9,110,743 | $6,125,517 | ($60,189) | 90.6% | 90.6% | 59.3% |
| | 2004 | $7,894,572 | $10,840,743 | $11,123,634 | $15,274,857 | $6,956,465 | $9,552,544 | $6,890,997 | ($25,221) | 88.1% | 88.1% | 62.5% |
| | 2005 | $7,971,635 | $10,425,300 | $11,064,294 | $14,469,877 | $7,610,168 | $9,952,573 | $7,471,783 | $6,947 | 95.5% | 95.5% | 68.8% |
| | 2006 | $5,725,319 | $7,131,018 | $7,661,185 | $9,542,185 | $5,244,167 | $6,531,732 | $5,582,139 | ($108,500) | 91.6% | 91.6% | 68.5% |
| | 2007 | $5,775,332 | $6,850,772 | $6,874,586 | $8,154,721 | $5,035,261 | $5,972,890 | $5,055,741 | ($7,836) | 87.2% | 87.2% | 73.2% |
| | 2008 | $6,157,176 | $6,955,923 | $7,048,884 | $7,963,310 | $5,422,492 | $6,125,932 | $5,325,528 | $159,595 | 88.1% | 88.1% | 76.9% |
| | 2009 | $7,220,624 | $7,768,885 | $7,486,497 | $8,054,945 | $6,207,893 | $6,679,258 | $6,054,458 | $45,617 | 86.0% | 86.0% | 82.9% |
| | Sub-total | $76,929,179 | $108,762,307 | $109,411,980 | $158,335,703 | $67,383,582 | $94,836,926 | $66,386,174 | $921,511 | 87.6% | 87.2% | 59.9% |
| | 2010 | $7,552,598 | $7,739,110 | $7,552,598 | $7,739,110 | $6,174,815 | $6,327,302 | n/a | n/a | 81.8% | 81.8% | 81.8% |
| | 2011 | $7,020,586 | $6,851,391 | $6,614,629 | $6,455,217 | $5,810,569 | $5,670,535 | n/a | n/a | 82.8% | 82.8% | 87.8% |
| | 2012 | $6,583,935 | $6,119,298 | $6,448,589 | $5,993,503 | $5,460,083 | $5,074,758 | n/a | n/a | 82.9% | 82.9% | 84.7% |
| | 2013 | $6,164,025 | $5,456,211 | $5,611,272 | $4,966,930 | $5,123,027 | $4,534,751 | n/a | n/a | 83.1% | 83.1% | 91.3% |
| | 2014 | $5,761,906 | $4,857,397 | $4,876,467 | $4,110,915 | $4,800,213 | $4,046,672 | n/a | n/a | 83.3% | 83.3% | 98.4% |
| | 2015 | $5,367,938 | $4,309,786 | $4,225,815 | $3,392,803 | $4,484,045 | $3,600,130 | n/a | n/a | 83.5% | 83.5% | 106.1% |
| | 2016 | $4,977,217 | $3,805,796 | $3,647,252 | $2,788,847 | $4,170,648 | $3,189,058 | n/a | n/a | 83.8% | 83.8% | 114.4% |
| | 2017 | $4,609,982 | $3,357,135 | $3,145,657 | $2,290,767 | $3,875,770 | $2,822,458 | n/a | n/a | 84.1% | 84.1% | 123.2% |
| | 2018 | $4,262,181 | $2,956,053 | $2,709,474 | $1,879,167 | $3,596,232 | $2,494,181 | n/a | n/a | 84.4% | 84.4% | 132.7% |
| | 2019 | $3,929,471 | $2,595,524 | $2,328,677 | $1,538,155 | $3,328,696 | $2,198,696 | n/a | n/a | 84.7% | 84.7% | 142.9% |
| | 2020 | $3,613,939 | $2,273,435 | $1,997,843 | $1,256,791 | $3,074,804 | $1,934,279 | n/a | n/a | 85.1% | 85.1% | 153.9% |
| | Sub-total | $59,843,779 | $50,321,134 | $49,158,273 | $42,412,245 | $49,898,903 | $41,892,818 | n/a | n/a | 83.4% | 83.3% | 98.8% |
| | Total | $136,772,958 | $159,083,441 | $158,570,253 | $200,747,948 | $117,282,485 | $136,729,744 | $66,386,174 | $921,511 | 85.7% | 85.9% | 68.1% |

\* Accumulated to a 12/2010 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium $a$ | Accumulated Premium* $b = a@5\%\ int.$ | Premium @ 2010 Rates $c$ | Accumulated Premium @ 2010 Rates* $d = c@5\%\ int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\%\ int.$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Rates $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2010 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan I** | 1998 | $1,668,026 | $3,069,510 | $2,779,932 | $5,115,645 | $1,264,616 | $2,327,154 | $992,007 | n/a | 75.8% | 75.8% | 45.5% |
| | 1999 | $2,567,529 | $4,499,790 | $3,829,420 | $6,711,352 | $1,778,946 | $3,117,738 | $1,723,882 | $78,748 | 69.3% | 69.3% | 46.5% |
| | 2000 | $3,363,043 | $5,613,324 | $4,855,567 | $8,104,525 | $2,514,293 | $4,196,658 | $2,387,169 | $159,101 | 74.8% | 74.8% | 51.8% |
| | 2001 | $5,038,605 | $8,009,560 | $7,337,441 | $11,663,877 | $3,765,975 | $5,986,538 | $3,591,696 | $186,204 | 74.7% | 74.7% | 51.3% |
| | 2002 | $6,288,691 | $9,520,709 | $9,272,799 | $14,038,474 | $4,916,071 | $7,442,643 | $4,909,024 | $110,536 | 78.2% | 78.2% | 53.0% |
| | 2003 | $8,908,559 | $12,844,796 | $12,989,326 | $18,728,645 | $6,724,648 | $9,695,926 | $6,471,688 | $304,862 | 75.5% | 75.5% | 51.8% |
| | 2004 | $12,194,706 | $16,745,641 | $16,454,029 | $22,594,498 | $9,415,157 | $12,928,794 | $9,120,048 | $138,412 | 77.2% | 77.2% | 57.2% |
| | 2005 | $14,433,845 | $18,876,575 | $19,286,256 | $25,222,554 | $12,265,095 | $16,040,285 | $11,811,071 | $310,367 | 85.0% | 85.0% | 63.6% |
| | 2006 | $12,136,551 | $15,116,357 | $15,794,957 | $19,672,987 | $9,754,121 | $12,148,985 | $9,834,136 | $87,436 | 80.4% | 80.4% | 61.8% |
| | 2007 | $13,896,837 | $16,484,604 | $16,164,263 | $19,174,253 | $10,868,229 | $12,892,030 | $10,629,288 | $271,209 | 78.2% | 78.2% | 67.2% |
| | 2008 | $15,413,504 | $17,413,041 | $17,278,279 | $19,519,727 | $12,410,072 | $14,019,985 | $12,301,048 | $283,002 | 80.5% | 80.5% | 71.8% |
| | 2009 | $18,176,174 | $19,556,288 | $18,415,117 | $19,813,373 | $14,319,172 | $15,406,424 | $13,975,381 | $152,339 | 78.8% | 78.8% | 77.8% |
| | Sub-total | $114,086,070 | $147,750,194 | $144,457,386 | $190,359,911 | $89,996,396 | $116,203,160 | $87,746,437 | $2,433,628 | 78.9% | 78.6% | 61.0% |
| | 2010 | $19,020,776 | $19,490,495 | $19,020,776 | $19,490,495 | $16,117,851 | $16,515,883 | n/a | n/a | 84.7% | 84.7% | 84.7% |
| | 2011 | $17,897,647 | $17,466,315 | $16,670,610 | $16,268,849 | $14,995,883 | $14,634,483 | n/a | n/a | 83.8% | 83.8% | 90.0% |
| | 2012 | $16,988,250 | $15,789,366 | $14,973,829 | $13,917,105 | $14,284,989 | $13,276,878 | n/a | n/a | 84.1% | 84.1% | 95.4% |
| | 2013 | $16,067,564 | $14,222,528 | $12,977,877 | $11,487,630 | $13,574,585 | $12,015,818 | n/a | n/a | 84.5% | 84.5% | 104.6% |
| | 2014 | $15,144,034 | $12,766,711 | $11,213,182 | $9,452,927 | $12,859,014 | $10,840,395 | n/a | n/a | 84.9% | 84.9% | 114.7% |
| | 2015 | $14,209,955 | $11,408,823 | $9,650,042 | $7,747,781 | $12,132,061 | $9,740,534 | n/a | n/a | 85.4% | 85.4% | 125.7% |
| | 2016 | $13,238,656 | $10,122,849 | $8,251,946 | $6,309,795 | $11,371,886 | $8,695,436 | n/a | n/a | 85.9% | 85.9% | 137.8% |
| | 2017 | $12,300,053 | $8,957,288 | $7,041,883 | $5,128,122 | $10,636,077 | $7,745,528 | n/a | n/a | 86.5% | 86.5% | 151.0% |
| | 2018 | $11,377,410 | $7,890,848 | $5,987,834 | $4,152,886 | $9,911,020 | $6,873,827 | n/a | n/a | 87.1% | 87.1% | 165.5% |
| | 2019 | $10,458,789 | $6,908,319 | $5,065,724 | $3,346,050 | $9,187,034 | $6,068,289 | n/a | n/a | 87.8% | 87.8% | 181.4% |
| | 2020 | $9,552,941 | $6,009,506 | $4,263,995 | $2,682,368 | $8,471,434 | $5,329,158 | n/a | n/a | 88.7% | 88.7% | 198.7% |
| | Sub-total | $156,256,076 | $131,033,048 | $115,117,696 | $99,984,008 | $133,541,834 | $111,736,228 | n/a | n/a | 85.5% | 85.3% | 111.8% |
| | Total | $270,342,146 | $278,783,242 | $259,575,082 | $290,343,919 | $223,538,230 | $227,939,389 | $87,746,437 | $2,433,628 | 82.7% | 81.8% | 78.5% |
| **Plan J** | 1998 | $8,355,893 | $15,376,558 | $14,453,294 | $26,597,025 | $6,649,358 | $12,236,182 | $5,382,296 | n/a | 79.6% | 79.6% | 46.0% |
| | 1999 | $9,020,119 | $15,808,447 | $14,201,592 | $24,889,374 | $7,413,504 | $12,992,731 | $7,361,638 | ($137,518) | 82.2% | 82.2% | 52.2% |
| | 2000 | $9,754,767 | $16,281,880 | $14,762,186 | $24,639,864 | $8,097,672 | $13,515,989 | $8,095,705 | $205,686 | 83.0% | 83.0% | 54.9% |
| | 2001 | $11,255,707 | $17,892,504 | $16,998,420 | $27,021,341 | $9,574,627 | $15,220,195 | $9,516,385 | $138,468 | 85.1% | 85.1% | 56.3% |
| | 2002 | $13,047,382 | $19,752,971 | $19,562,287 | $29,616,154 | $11,591,897 | $17,549,453 | $11,472,345 | $33,269 | 88.8% | 88.8% | 59.3% |
| | 2003 | $16,612,566 | $23,952,810 | $24,098,732 | $34,746,729 | $14,532,248 | $20,953,306 | $14,285,816 | $289,028 | 87.5% | 87.5% | 60.3% |
| | 2004 | $21,459,662 | $29,468,180 | $28,642,285 | $39,331,282 | $18,702,220 | $25,681,690 | $18,497,444 | ($77,181) | 87.2% | 87.2% | 65.3% |
| | 2005 | $24,837,889 | $32,482,977 | $32,809,416 | $42,908,136 | $22,207,754 | $29,043,288 | $21,932,459 | $725,451 | 89.4% | 89.4% | 67.7% |
| | 2006 | $20,782,496 | $25,885,082 | $25,022,125 | $31,165,639 | $16,836,002 | $20,969,632 | $16,833,320 | ($121,791) | 81.0% | 81.0% | 67.3% |
| | 2007 | $23,320,702 | $27,663,311 | $25,836,118 | $30,647,129 | $18,758,638 | $22,251,734 | $17,961,168 | $233,316 | 80.4% | 80.4% | 72.6% |
| | 2008 | $25,622,314 | $28,946,202 | $27,512,563 | $31,081,666 | $20,441,077 | $23,092,823 | $20,368,923 | $441,310 | 79.8% | 79.8% | 74.3% |
| | 2009 | $28,130,925 | $30,266,901 | $29,144,021 | $31,356,922 | $22,887,246 | $24,625,070 | $22,680,821 | $58,532 | 81.4% | 81.4% | 78.5% |
| | Sub-total | $212,200,422 | $283,777,824 | $273,043,038 | $374,001,262 | $177,692,244 | $238,132,093 | $174,388,319 | $3,173,989 | 83.7% | 83.9% | 63.7% |
| | 2010 | $29,472,276 | $30,200,097 | $29,472,276 | $30,200,097 | $24,191,208 | $24,788,612 | n/a | n/a | 82.1% | 82.1% | 82.1% |
| | 2011 | $26,750,742 | $26,106,051 | $26,038,442 | $25,410,918 | $22,316,983 | $21,779,145 | n/a | n/a | 83.4% | 83.4% | 85.7% |
| | 2012 | $25,360,559 | $23,570,830 | $24,673,779 | $22,932,517 | $21,164,025 | $19,670,451 | n/a | n/a | 83.5% | 83.5% | 85.8% |
| | 2013 | $24,004,906 | $21,248,425 | $21,660,954 | $19,173,629 | $20,039,755 | $17,738,593 | n/a | n/a | 83.5% | 83.5% | 92.5% |
| | 2014 | $22,685,750 | $19,124,523 | $18,988,524 | $16,007,690 | $18,945,790 | $15,971,664 | n/a | n/a | 83.5% | 83.5% | 99.8% |
| | 2015 | $21,340,463 | $17,133,732 | $16,575,146 | $13,307,777 | $17,830,514 | $14,315,681 | n/a | n/a | 83.6% | 83.6% | 107.6% |
| | 2016 | $19,975,345 | $15,274,013 | $14,402,643 | $11,012,883 | $16,699,114 | $12,768,865 | n/a | n/a | 83.6% | 83.6% | 115.9% |
| | 2017 | $18,682,834 | $13,605,431 | $12,507,087 | $9,108,057 | $15,627,666 | $11,380,561 | n/a | n/a | 83.6% | 83.6% | 125.0% |
| | 2018 | $17,420,697 | $12,082,194 | $10,831,530 | $7,512,250 | $14,581,413 | $10,112,997 | n/a | n/a | 83.7% | 83.7% | 134.6% |
| | 2019 | $16,181,546 | $10,688,357 | $9,348,423 | $6,174,891 | $13,554,280 | $8,952,976 | n/a | n/a | 83.8% | 83.8% | 145.0% |
| | 2020 | $14,975,462 | $9,420,672 | $8,042,472 | $5,059,309 | $12,554,558 | $7,897,745 | n/a | n/a | 83.8% | 83.8% | 156.1% |
| | Sub-total | $236,850,580 | $198,454,325 | $192,541,275 | $165,900,018 | $197,505,307 | $165,377,290 | n/a | n/a | 83.4% | 83.3% | 99.7% |
| | Total | $449,051,002 | $482,232,149 | $465,584,313 | $539,901,280 | $375,197,550 | $403,509,383 | $174,388,319 | $3,173,989 | 83.6% | 83.7% | 74.7% |

\* Accumulated to a 12/2010 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>$a$ | Accumulated<br>Premium*<br>$b = a@5\% int.$ | Premium<br>@ 2010 Rates<br>$c$ | Accumulated<br>Premium<br>@ 2010 Rates*<br>$d = c@5\% int.$ | Incurred<br>Claims<br>$e$ | Accumulated<br>Incurred<br>Claims*<br>$f = e@5\% int.$ | Paid<br>Claims<br>$g$ | Change in<br>Claim<br>Reserve<br>$h$ | Incurred<br>Loss Ratio<br>$i = e/a$ | Accumulated<br>Incurred<br>Loss Ratio<br>$j = f/b$ | Accumulated<br>Incurred LR<br>@ 2010 Rates<br>$k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan K** | | | | | | | | | | | | |
| | 2006 | $13,539 | $16,863 | $13,380 | $16,665 | $4,799 | $5,977 | $1,951 | $4,671 | 35.4% | 35.4% | 35.9% |
| | 2007 | $193,599 | $229,650 | $189,715 | $225,042 | $111,344 | $132,078 | $81,040 | $30,621 | 57.5% | 57.5% | 58.7% |
| | 2008 | $372,756 | $421,112 | $376,622 | $425,480 | $215,768 | $243,758 | $205,280 | $24,771 | 57.9% | 57.9% | 57.3% |
| | 2009 | $530,278 | $570,542 | $532,474 | $572,904 | $336,229 | $361,759 | $323,737 | $16,328 | 63.4% | 63.4% | 63.1% |
| | Sub-total | $1,110,173 | $1,238,168 | $1,112,191 | $1,240,091 | $668,140 | $743,572 | $612,009 | $76,393 | 60.2% | 60.1% | 60.0% |
| | 2010 | $735,209 | $753,365 | $735,209 | $753,365 | $506,046 | $518,543 | n/a | n/a | 68.8% | 68.8% | 68.8% |
| | 2011 | $1,040,319 | $1,015,248 | $973,580 | $950,117 | $816,883 | $797,196 | n/a | n/a | 78.5% | 78.5% | 83.9% |
| | 2012 | $1,117,486 | $1,038,623 | $992,459 | $922,419 | $885,166 | $822,698 | n/a | n/a | 79.2% | 79.2% | 89.2% |
| | 2013 | $1,203,804 | $1,065,571 | $998,496 | $883,839 | $959,008 | $848,885 | n/a | n/a | 79.7% | 79.7% | 96.0% |
| | 2014 | $1,305,983 | $1,100,969 | $1,012,493 | $853,551 | $1,046,047 | $881,837 | n/a | n/a | 80.1% | 80.1% | 103.3% |
| | 2015 | $1,424,803 | $1,143,939 | $1,033,132 | $829,477 | $1,148,632 | $922,208 | n/a | n/a | 80.6% | 80.6% | 111.2% |
| | 2016 | $1,554,065 | $1,188,306 | $1,054,443 | $806,273 | $1,262,109 | $965,063 | n/a | n/a | 81.2% | 81.2% | 119.7% |
| | 2017 | $1,695,301 | $1,234,572 | $1,076,726 | $784,106 | $1,388,020 | $1,010,800 | n/a | n/a | 81.9% | 81.9% | 128.9% |
| | 2018 | $1,849,972 | $1,283,055 | $1,100,109 | $762,985 | $1,527,899 | $1,059,681 | n/a | n/a | 82.6% | 82.6% | 138.9% |
| | 2019 | $2,019,773 | $1,334,116 | $1,124,747 | $742,926 | $1,683,524 | $1,112,014 | n/a | n/a | 83.4% | 83.4% | 149.7% |
| | 2020 | $2,206,746 | $1,388,206 | $1,150,851 | $723,971 | $1,857,012 | $1,168,198 | n/a | n/a | 84.2% | 84.2% | 161.4% |
| | Sub-total | $16,153,462 | $12,545,971 | $11,252,246 | $9,013,029 | $13,080,344 | $10,107,123 | n/a | n/a | 81.0% | 80.6% | 112.1% |
| | Total | $17,263,635 | $13,784,139 | $12,364,436 | $10,253,120 | $13,748,484 | $10,850,695 | $612,009 | $76,393 | 79.6% | 78.7% | 105.8% |
| **Plan L** | | | | | | | | | | | | |
| | 2006 | $13,770 | $17,150 | $14,832 | $18,474 | $7,552 | $9,406 | $3,071 | $4,995 | 54.8% | 54.8% | 50.9% |
| | 2007 | $171,230 | $203,115 | $183,272 | $217,399 | $106,264 | $126,052 | $86,448 | $27,612 | 62.1% | 62.1% | 58.0% |
| | 2008 | $406,781 | $459,551 | $442,251 | $499,622 | $307,388 | $347,264 | $250,370 | $33,855 | 75.6% | 75.6% | 69.5% |
| | 2009 | $634,865 | $683,070 | $687,043 | $739,210 | $559,798 | $602,303 | $518,281 | $32,863 | 88.2% | 88.2% | 81.5% |
| | Sub-total | $1,226,645 | $1,362,887 | $1,327,397 | $1,474,704 | $981,002 | $1,085,026 | $858,171 | $99,324 | 80.0% | 79.6% | 73.6% |
| | 2010 | $900,116 | $922,344 | $900,116 | $922,344 | $643,127 | $659,009 | n/a | n/a | 71.4% | 71.4% | 71.4% |
| | 2011 | $1,169,062 | $1,140,888 | $1,193,489 | $1,164,726 | $946,494 | $923,684 | n/a | n/a | 81.0% | 81.0% | 79.3% |
| | 2012 | $1,263,142 | $1,174,000 | $1,198,162 | $1,113,606 | $1,025,320 | $952,962 | n/a | n/a | 81.2% | 81.2% | 85.6% |
| | 2013 | $1,370,041 | $1,212,719 | $1,204,507 | $1,066,194 | $1,109,853 | $982,409 | n/a | n/a | 81.0% | 81.0% | 92.1% |
| | 2014 | $1,498,405 | $1,263,184 | $1,220,873 | $1,029,219 | $1,209,933 | $1,019,997 | n/a | n/a | 80.7% | 80.7% | 99.1% |
| | 2015 | $1,649,269 | $1,324,157 | $1,245,249 | $999,780 | $1,327,907 | $1,066,144 | n/a | n/a | 80.5% | 80.5% | 106.6% |
| | 2016 | $1,815,962 | $1,388,563 | $1,270,439 | $971,433 | $1,458,391 | $1,115,149 | n/a | n/a | 80.3% | 80.3% | 114.8% |
| | 2017 | $2,000,628 | $1,456,921 | $1,296,755 | $944,338 | $1,603,093 | $1,167,423 | n/a | n/a | 80.1% | 80.1% | 123.6% |
| | 2018 | $2,205,625 | $1,529,720 | $1,324,443 | $918,573 | $1,763,888 | $1,223,351 | n/a | n/a | 80.0% | 80.0% | 133.2% |
| | 2019 | $2,433,510 | $1,607,400 | $1,353,674 | $894,139 | $1,942,809 | $1,283,279 | n/a | n/a | 79.8% | 79.8% | 143.5% |
| | 2020 | $2,687,327 | $1,690,527 | $1,384,691 | $871,073 | $2,142,281 | $1,347,653 | n/a | n/a | 79.7% | 79.7% | 154.7% |
| | Sub-total | $18,993,087 | $14,710,424 | $13,592,397 | $10,895,424 | $15,173,096 | $11,741,059 | n/a | n/a | 79.9% | 79.8% | 107.8% |
| | Total | $20,219,732 | $16,073,311 | $14,919,794 | $12,370,128 | $16,154,098 | $12,826,085 | $858,171 | $99,324 | 79.9% | 79.8% | 103.7% |

* Accumulated to a 12/2010 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

-

| | | Premium $a$ | Accumulated Premium* $b = a@5\%$ int. | Premium @ 2010 Rates $c$ | Accumulated Premium @ 2010 Rates* $d = c@5\%$ int. | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\%$ int. | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2010 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan N** | | | | | | | | | | | | |
| | 2010 | $155,591 | $159,433 | $155,591 | $159,433 | $111,229 | $113,976 | n/a | n/a | 71.5% | 71.5% | 71.5% |
| | 2011 | $1,008,904 | $984,590 | $1,092,082 | $1,065,763 | $789,197 | $770,177 | n/a | n/a | 78.2% | 78.2% | 72.3% |
| | 2012 | $1,294,793 | $1,203,418 | $1,286,304 | $1,195,528 | $1,014,708 | $943,098 | n/a | n/a | 78.4% | 78.4% | 78.9% |
| | 2013 | $1,598,879 | $1,415,280 | $1,473,466 | $1,304,268 | $1,255,339 | $1,111,189 | n/a | n/a | 78.5% | 78.5% | 85.2% |
| | 2014 | $1,937,493 | $1,633,344 | $1,656,327 | $1,396,315 | $1,524,020 | $1,284,778 | n/a | n/a | 78.7% | 78.7% | 92.0% |
| | 2015 | $2,317,372 | $1,860,561 | $1,837,735 | $1,475,473 | $1,826,213 | $1,466,222 | n/a | n/a | 78.8% | 78.8% | 99.4% |
| | 2016 | $2,729,797 | $2,087,321 | $2,008,162 | $1,535,528 | $2,155,217 | $1,647,972 | n/a | n/a | 79.0% | 79.0% | 107.3% |
| | 2017 | $3,178,455 | $2,314,652 | $2,169,031 | $1,579,557 | $2,514,095 | $1,830,844 | n/a | n/a | 79.1% | 79.1% | 115.9% |
| | 2018 | $3,667,492 | $2,543,604 | $2,321,668 | $1,610,202 | $2,906,295 | $2,015,673 | n/a | n/a | 79.2% | 79.2% | 125.2% |
| | 2019 | $4,201,582 | $2,775,260 | $2,467,317 | $1,629,731 | $3,335,711 | $2,203,329 | n/a | n/a | 79.4% | 79.4% | 135.2% |
| | 2020 | $4,786,036 | $3,010,770 | $2,607,170 | $1,640,102 | $3,806,769 | $2,394,739 | n/a | n/a | 79.5% | 79.5% | 146.0% |
| | Sub-total | $26,876,393 | $19,988,231 | $19,074,853 | $14,591,900 | $21,238,793 | $15,781,996 | n/a | n/a | 79.0% | 79.0% | 108.2% |
| | Total | $26,876,393 | $19,988,231 | $19,074,853 | $14,591,900 | $21,238,793 | $15,781,996 | $0 | $0 | 79.0% | 79.0% | 108.2% |

\* Accumulated to a 12/2010 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2010 Rates<br>c | Accumulated<br>Premium<br>@ 2010 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2010 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 1998 | $76,752,530 | $141,240,399 | $114,468,651 | $210,645,799 | $62,919,605 | $115,784,979 | $49,948,320 | n/a | 82.0% | 82.0% | 55.0% |
| **Standardized** | 1999 | $77,874,341 | $136,480,725 | $108,033,200 | $189,336,428 | $62,840,957 | $110,133,574 | $63,410,254 | $1,363,490 | 80.7% | 80.7% | 58.2% |
| | 2000 | $81,425,221 | $135,908,489 | $106,541,171 | $177,830,032 | $63,994,442 | $106,814,423 | $63,456,398 | $670,471 | 78.6% | 78.6% | 60.1% |
| | 2001 | $92,699,024 | $147,357,927 | $122,662,993 | $194,989,803 | $72,919,235 | $115,915,215 | $72,919,374 | $973,099 | 78.7% | 78.7% | 59.4% |
| | 2002 | $101,415,986 | $153,537,851 | $136,621,166 | $206,836,428 | $82,951,143 | $125,583,163 | $82,393,089 | ($166,732) | 81.8% | 81.8% | 60.7% |
| | 2003 | $121,312,838 | $174,914,779 | $163,934,194 | $236,368,333 | $99,945,627 | $144,106,490 | $97,000,383 | $2,770,756 | 82.4% | 82.4% | 61.0% |
| | 2004 | $147,415,725 | $202,429,711 | $188,746,553 | $259,184,767 | $123,588,646 | $169,710,620 | $121,886,915 | $1,136,898 | 83.8% | 83.8% | 65.5% |
| | 2005 | $164,282,447 | $214,848,491 | $205,739,244 | $269,065,666 | $139,414,954 | $182,326,797 | $136,445,816 | $2,995,143 | 84.9% | 84.9% | 67.8% |
| | 2006 | $178,201,398 | $221,953,989 | $202,532,024 | $252,258,348 | $141,833,892 | $176,657,413 | $139,423,611 | $519,127 | 79.6% | 79.6% | 70.0% |
| | 2007 | $189,498,575 | $224,785,605 | $205,908,902 | $244,251,742 | $150,386,870 | $178,390,806 | $148,060,271 | $2,648,451 | 79.4% | 79.4% | 73.0% |
| | 2008 | $200,999,350 | $227,074,256 | $212,008,685 | $239,511,792 | $162,043,928 | $183,065,291 | $162,051,768 | $1,570,622 | 80.6% | 80.6% | 76.4% |
| | 2009 | $211,624,649 | $227,693,272 | $218,770,846 | $235,382,079 | $177,752,401 | $191,249,111 | $176,173,950 | $810,554 | 84.0% | 84.0% | 81.3% |
| | Sub-total | $1,643,502,081 | $2,208,225,493 | $1,985,967,629 | $2,715,661,218 | $1,340,591,700 | $1,799,737,881 | $1,313,170,148 | $28,208,078 | 81.6% | 81.5% | 66.3% |
| | 2010 | $229,055,465 | $234,712,008 | $229,055,465 | $234,712,008 | $195,221,816 | $200,042,833 | n/a | n/a | 85.2% | 85.2% | 85.2% |
| | 2011 | $244,946,641 | $239,043,444 | $236,933,578 | $231,223,496 | $209,853,687 | $204,796,229 | n/a | n/a | 85.7% | 85.7% | 88.6% |
| | 2012 | $258,378,316 | $240,144,207 | $232,259,313 | $215,868,457 | $222,970,447 | $207,235,119 | n/a | n/a | 86.3% | 86.3% | 96.0% |
| | 2013 | $273,737,400 | $242,304,171 | $227,165,569 | $201,080,177 | $236,490,488 | $209,334,317 | n/a | n/a | 86.4% | 86.4% | 104.1% |
| | 2014 | $292,289,660 | $246,405,788 | $224,011,922 | $188,846,346 | $251,530,564 | $212,045,088 | n/a | n/a | 86.1% | 86.1% | 112.3% |
| | 2015 | $314,328,587 | $252,366,692 | $222,580,487 | $178,704,398 | $269,457,409 | $216,340,726 | n/a | n/a | 85.7% | 85.7% | 121.1% |
| | 2016 | $339,513,013 | $259,606,331 | $222,242,309 | $169,936,080 | $289,965,155 | $221,719,897 | n/a | n/a | 85.4% | 85.4% | 130.5% |
| | 2017 | $368,914,207 | $268,655,005 | $223,320,095 | $162,628,763 | $314,009,671 | $228,671,784 | n/a | n/a | 85.1% | 85.1% | 140.6% |
| | 2018 | $402,588,588 | $279,216,910 | $225,459,722 | $156,368,483 | $341,635,767 | $236,942,839 | n/a | n/a | 84.9% | 84.9% | 151.5% |
| | 2019 | $441,532,751 | $291,644,561 | $228,830,684 | $151,148,978 | $373,720,622 | $246,852,779 | n/a | n/a | 84.6% | 84.6% | 163.3% |
| | 2020 | $486,640,602 | $306,132,895 | $233,455,990 | $146,861,067 | $411,039,554 | $258,574,250 | n/a | n/a | 84.5% | 84.5% | 176.1% |
| | Sub-total | $3,651,925,229 | $2,860,232,012 | $2,505,315,134 | $2,037,378,255 | $3,115,895,179 | $2,442,555,863 | n/a | n/a | 85.3% | 85.4% | 119.9% |
| | Total | $5,295,427,310 | $5,068,457,506 | $4,491,282,762 | $4,753,039,473 | $4,456,486,879 | $4,242,293,744 | $1,313,170,148 | $28,208,078 | 84.2% | 83.7% | 89.3% |

* Accumulated to a 12/2010 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

Attachment 10 (Page 1 of 5)

# PENNSYLVANIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | |
|---|---|---|---|
| Bucks | Allegheny | Adams | Lancaster |
| Chester | Fayette | Armstrong | Lawrence |
| Delaware | Greene | Beaver | Lebanon |
| Montgomery | Indiana | Bedford | Lehigh |
| Philadelphia | Washington | Berks | Luzerne |
| | Westmoreland | Blair | Lycoming |
| | | Bradford | McKean |
| | | Butler | Mercer |
| | | Cambria | Mifflin |
| | | Cameron | Monroe |
| | | Carbon | Montour |
| | | Centre | Northampton |
| | | Clarion | Northumberland |
| | | Clearfield | Perry |
| | | Clinton | Pike |
| | | Columbia | Potter |
| | | Crawford | Schuylkill |
| | | Cumberland | Snyder |
| | | Dauphin | Somerset |
| | | Elk | Sullivan |
| | | Erie | Susquehanna |
| | | Forest | Tioga |
| | | Franklin | Union |
| | | Fulton | Venango |
| | | Huntingdon | Warren |
| | | Jefferson | Wayne |
| | | Juniata | Wyoming |
| | | Lackawanna | York |

# Pennsylvania Zip Codes for Area 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18039 | 18938 | 19007 | 19049 | 19095 | 19136 | 19188 | 19354 | 19423 | 19481 |
| 18041 | 18940 | 19008 | 19050 | 19096 | 19137 | 19190 | 19355 | 19424 | 19482 |
| 18054 | 18942 | 19009 | 19052 | 19098 | 19138 | 19191 | 19357 | 19425 | 19484 |
| 18070 | 18943 | 19010 | 19053 | 19099 | 19139 | 19192 | 19358 | 19426 | 19485 |
| 18073 | 18944 | 19012 | 19054 | 19101 | 19140 | 19193 | 19360 | 19428 | 19486 |
| 18074 | 18946 | 19013 | 19055 | 19102 | 19141 | 19194 | 19362 | 19429 | 19490 |
| 18076 | 18947 | 19014 | 19056 | 19103 | 19142 | 19195 | 19363 | 19430 | 19492 |
| 18077 | 18949 | 19015 | 19057 | 19104 | 19143 | 19196 | 19365 | 19432 | 19493 |
| 18081 | 18950 | 19016 | 19058 | 19105 | 19144 | 19197 | 19366 | 19435 | 19494 |
| 18084 | 18951 | 19017 | 19060 | 19106 | 19145 | 19244 | 19367 | 19436 | 19495 |
| 18901 | 18953 | 19018 | 19061 | 19107 | 19146 | 19255 | 19369 | 19437 | 19496 |
| 18902 | 18954 | 19019 | 19063 | 19108 | 19147 | 19301 | 19371 | 19438 | 19520 |
| 18910 | 18955 | 19020 | 19064 | 19109 | 19148 | 19310 | 19372 | 19440 | 19525 |
| 18911 | 18956 | 19021 | 19065 | 19110 | 19149 | 19311 | 19373 | 19441 | |
| 18912 | 18957 | 19022 | 19066 | 19111 | 19150 | 19312 | 19374 | 19442 | |
| 18913 | 18958 | 19023 | 19067 | 19112 | 19151 | 19316 | 19375 | 19443 | |
| 18914 | 18960 | 19025 | 19070 | 19113 | 19152 | 19317 | 19376 | 19444 | |
| 18915 | 18962 | 19026 | 19072 | 19114 | 19153 | 19318 | 19380 | 19446 | |
| 18916 | 18963 | 19027 | 19073 | 19115 | 19154 | 19319 | 19381 | 19450 | |
| 18917 | 18964 | 19028 | 19074 | 19116 | 19155 | 19320 | 19382 | 19451 | |
| 18918 | 18966 | 19029 | 19075 | 19118 | 19160 | 19330 | 19383 | 19453 | |
| 18920 | 18968 | 19030 | 19076 | 19119 | 19161 | 19331 | 19390 | 19454 | |
| 18921 | 18969 | 19031 | 19078 | 19120 | 19162 | 19333 | 19395 | 19455 | |
| 18922 | 18970 | 19032 | 19079 | 19121 | 19170 | 19335 | 19397 | 19456 | |
| 18923 | 18971 | 19033 | 19080 | 19122 | 19171 | 19339 | 19398 | 19457 | |
| 18924 | 18972 | 19034 | 19081 | 19123 | 19172 | 19340 | 19399 | 19460 | |
| 18925 | 18974 | 19035 | 19082 | 19124 | 19173 | 19341 | 19401 | 19462 | |
| 18926 | 18976 | 19036 | 19083 | 19125 | 19175 | 19342 | 19403 | 19464 | |
| 18927 | 18977 | 19037 | 19085 | 19126 | 19176 | 19343 | 19404 | 19465 | |
| 18928 | 18979 | 19038 | 19086 | 19127 | 19177 | 19344 | 19405 | 19468 | |
| 18929 | 18980 | 19039 | 19087 | 19128 | 19178 | 19345 | 19406 | 19470 | |
| 18930 | 18981 | 19040 | 19088 | 19129 | 19179 | 19346 | 19407 | 19472 | |
| 18931 | 18991 | 19041 | 19089 | 19130 | 19181 | 19347 | 19408 | 19473 | |
| 18932 | 19001 | 19043 | 19090 | 19131 | 19182 | 19348 | 19409 | 19474 | |
| 18933 | 19002 | 19044 | 19091 | 19132 | 19183 | 19350 | 19415 | 19475 | |
| 18934 | 19003 | 19046 | 19092 | 19133 | 19184 | 19351 | 19420 | 19477 | |
| 18935 | 19004 | 19047 | 19093 | 19134 | 19185 | 19352 | 19421 | 19478 | |
| 18936 | 19006 | 19048 | 19094 | 19135 | 19187 | 19353 | 19422 | 19480 | |

*The following zip code has been added by the U.S. Post office: 19060*

## Pennsylvania Zip Codes for Area 2

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15004 | 15065 | 15134 | 15226 | 15275 | 15340 | 15419 | 15463 | 15621 | 15674 | 15734 |
| 15006 | 15067 | 15135 | 15227 | 15276 | 15341 | 15420 | 15464 | 15622 | 15675 | 15739 |
| 15007 | 15068 | 15136 | 15228 | 15277 | 15342 | 15421 | 15465 | 15623 | 15676 | 15741 |
| 15012 | 15069 | 15137 | 15229 | 15278 | 15344 | 15422 | 15466 | 15624 | 15677 | 15742 |
| 15014 | 15071 | 15139 | 15230 | 15279 | 15345 | 15423 | 15467 | 15625 | 15678 | 15745 |
| 15015 | 15072 | 15140 | 15231 | 15281 | 15346 | 15425 | 15468 | 15626 | 15679 | 15746 |
| 15017 | 15075 | 15142 | 15232 | 15282 | 15347 | 15427 | 15469 | 15627 | 15680 | 15747 |
| 15018 | 15076 | 15143 | 15233 | 15283 | 15348 | 15428 | 15470 | 15628 | 15681 | 15748 |
| 15019 | 15078 | 15144 | 15234 | 15286 | 15349 | 15429 | 15472 | 15629 | 15683 | 15750 |
| 15020 | 15082 | 15145 | 15235 | 15289 | 15350 | 15430 | 15473 | 15631 | 15684 | 15752 |
| 15021 | 15083 | 15146 | 15236 | 15290 | 15351 | 15431 | 15474 | 15632 | 15685 | 15754 |
| 15022 | 15084 | 15147 | 15237 | 15295 | 15352 | 15432 | 15475 | 15633 | 15687 | 15756 |
| 15024 | 15085 | 15148 | 15238 | 15301 | 15353 | 15433 | 15476 | 15634 | 15688 | 15758 |
| 15025 | 15086 | 15201 | 15239 | 15310 | 15357 | 15434 | 15477 | 15635 | 15689 | 15759 |
| 15028 | 15087 | 15202 | 15240 | 15311 | 15358 | 15435 | 15478 | 15636 | 15690 | 15761 |
| 15030 | 15088 | 15203 | 15241 | 15312 | 15359 | 15436 | 15479 | 15637 | 15691 | 15763 |
| 15031 | 15089 | 15204 | 15242 | 15313 | 15360 | 15437 | 15480 | 15638 | 15692 | 15765 |
| 15032 | 15090 | 15205 | 15243 | 15314 | 15361 | 15438 | 15482 | 15639 | 15693 | 15771 |
| 15033 | 15091 | 15206 | 15244 | 15315 | 15362 | 15439 | 15483 | 15640 | 15695 | 15772 |
| 15034 | 15095 | 15207 | 15250 | 15316 | 15363 | 15440 | 15484 | 15641 | 15696 | 15777 |
| 15035 | 15096 | 15208 | 15251 | 15317 | 15364 | 15442 | 15486 | 15642 | 15697 | 15779 |
| 15037 | 15101 | 15209 | 15252 | 15320 | 15365 | 15443 | 15488 | 15644 | 15698 | 15783 |
| 15038 | 15102 | 15210 | 15253 | 15321 | 15366 | 15444 | 15489 | 15646 | 15701 | 15920 |
| 15044 | 15104 | 15211 | 15254 | 15322 | 15367 | 15445 | 15490 | 15647 | 15705 | 15923 |
| 15045 | 15106 | 15212 | 15255 | 15323 | 15368 | 15446 | 15492 | 15650 | 15710 | 15929 |
| 15046 | 15108 | 15213 | 15257 | 15324 | 15370 | 15447 | 15601 | 15655 | 15712 | 15944 |
| 15047 | 15110 | 15214 | 15258 | 15325 | 15376 | 15448 | 15605 | 15658 | 15713 | 15949 |
| 15049 | 15112 | 15215 | 15259 | 15327 | 15377 | 15449 | 15606 | 15660 | 15716 | 15954 |
| 15051 | 15116 | 15216 | 15260 | 15329 | 15378 | 15450 | 15610 | 15661 | 15717 | 15957 |
| 15053 | 15120 | 15217 | 15261 | 15330 | 15379 | 15451 | 15611 | 15662 | 15720 | 16211 |
| 15054 | 15122 | 15218 | 15262 | 15331 | 15380 | 15454 | 15612 | 15663 | 15723 | 16246 |
| 15055 | 15123 | 15219 | 15264 | 15332 | 15401 | 15455 | 15613 | 15664 | 15724 | 16256 |
| 15056 | 15126 | 15220 | 15265 | 15333 | 15410 | 15456 | 15615 | 15665 | 15725 | |
| 15057 | 15127 | 15221 | 15267 | 15334 | 15412 | 15458 | 15616 | 15666 | 15727 | |
| 15060 | 15129 | 15222 | 15268 | 15336 | 15413 | 15459 | 15617 | 15668 | 15728 | |
| 15062 | 15131 | 15223 | 15270 | 15337 | 15415 | 15460 | 15618 | 15670 | 15729 | |
| 15063 | 15132 | 15224 | 15272 | 15338 | 15416 | 15461 | 15619 | 15671 | 15731 | |
| 15064 | 15133 | 15225 | 15274 | 15339 | 15417 | 15462 | 15620 | 15672 | 15732 | |

## Pennsylvania Zip Codes for Area 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 15564 | 15864 | 16029 | 16143 | 16312 | 16415 | 16620 | 16689 | 16845 | 16942 | 17054 | 17124 |
| 15003 | 15565 | 15865 | 16030 | 16145 | 16313 | 16416 | 16621 | 16691 | 16847 | 16943 | 17055 | 17125 |
| 15005 | 15656 | 15866 | 16033 | 16146 | 16314 | 16417 | 16622 | 16692 | 16848 | 16945 | 17056 | 17126 |
| 15009 | 15673 | 15868 | 16034 | 16148 | 16316 | 16420 | 16623 | 16693 | 16849 | 16946 | 17057 | 17127 |
| 15010 | 15682 | 15870 | 16035 | 16150 | 16317 | 16421 | 16624 | 16694 | 16850 | 16947 | 17058 | 17128 |
| 15026 | 15686 | 15901 | 16036 | 16151 | 16319 | 16422 | 16625 | 16695 | 16851 | 16948 | 17059 | 17129 |
| 15027 | 15711 | 15902 | 16037 | 16153 | 16321 | 16423 | 16627 | 16698 | 16852 | 16950 | 17060 | 17130 |
| 15042 | 15714 | 15904 | 16038 | 16154 | 16322 | 16424 | 16629 | 16699 | 16853 | 17001 | 17061 | 17140 |
| 15043 | 15715 | 15905 | 16039 | 16155 | 16323 | 16426 | 16630 | 16701 | 16854 | 17002 | 17062 | 17177 |
| 15050 | 15721 | 15906 | 16040 | 16156 | 16326 | 16427 | 16631 | 16720 | 16855 | 17003 | 17063 | 17201 |
| 15052 | 15722 | 15907 | 16041 | 16157 | 16327 | 16428 | 16633 | 16724 | 16856 | 17004 | 17064 | 17202 |
| 15059 | 15730 | 15909 | 16045 | 16159 | 16328 | 16430 | 16634 | 16725 | 16858 | 17005 | 17065 | 17210 |
| 15061 | 15733 | 15915 | 16046 | 16160 | 16329 | 16432 | 16635 | 16726 | 16859 | 17006 | 17066 | 17211 |
| 15066 | 15736 | 15921 | 16048 | 16161 | 16331 | 16433 | 16636 | 16727 | 16860 | 17007 | 17067 | 17212 |
| 15074 | 15737 | 15922 | 16049 | 16172 | 16332 | 16434 | 16637 | 16728 | 16861 | 17009 | 17068 | 17213 |
| 15077 | 15738 | 15924 | 16050 | 16201 | 16333 | 16435 | 16638 | 16729 | 16863 | 17010 | 17069 | 17214 |
| 15081 | 15744 | 15925 | 16051 | 16210 | 16334 | 16436 | 16639 | 16730 | 16864 | 17011 | 17070 | 17215 |
| 15411 | 15753 | 15926 | 16052 | 16212 | 16335 | 16438 | 16640 | 16731 | 16865 | 17012 | 17071 | 17217 |
| 15424 | 15757 | 15927 | 16053 | 16213 | 16340 | 16440 | 16641 | 16732 | 16866 | 17013 | 17072 | 17219 |
| 15485 | 15760 | 15928 | 16054 | 16214 | 16341 | 16441 | 16644 | 16733 | 16868 | 17014 | 17073 | 17220 |
| 15501 | 15762 | 15930 | 16055 | 16217 | 16342 | 16442 | 16645 | 16734 | 16870 | 17015 | 17074 | 17221 |
| 15502 | 15764 | 15931 | 16056 | 16218 | 16343 | 16443 | 16646 | 16735 | 16871 | 17016 | 17075 | 17222 |
| 15510 | 15767 | 15934 | 16057 | 16220 | 16344 | 16444 | 16647 | 16738 | 16872 | 17017 | 17076 | 17223 |
| 15520 | 15770 | 15935 | 16058 | 16221 | 16345 | 16475 | 16648 | 16740 | 16873 | 17018 | 17077 | 17224 |
| 15521 | 15773 | 15936 | 16059 | 16222 | 16346 | 16501 | 16650 | 16743 | 16874 | 17019 | 17078 | 17225 |
| 15522 | 15774 | 15937 | 16061 | 16223 | 16347 | 16502 | 16651 | 16744 | 16875 | 17020 | 17080 | 17228 |
| 15530 | 15775 | 15938 | 16063 | 16224 | 16350 | 16503 | 16652 | 16745 | 16876 | 17021 | 17081 | 17229 |
| 15531 | 15776 | 15940 | 16066 | 16225 | 16351 | 16504 | 16654 | 16746 | 16877 | 17022 | 17082 | 17231 |
| 15532 | 15778 | 15942 | 16101 | 16226 | 16352 | 16505 | 16655 | 16748 | 16878 | 17023 | 17083 | 17232 |
| 15533 | 15780 | 15943 | 16102 | 16228 | 16353 | 16506 | 16656 | 16749 | 16879 | 17024 | 17084 | 17233 |
| 15534 | 15781 | 15945 | 16103 | 16229 | 16354 | 16507 | 16657 | 16750 | 16881 | 17025 | 17085 | 17235 |
| 15535 | 15784 | 15946 | 16105 | 16230 | 16360 | 16508 | 16659 | 16801 | 16882 | 17026 | 17086 | 17236 |
| 15536 | 15801 | 15948 | 16107 | 16232 | 16361 | 16509 | 16660 | 16802 | 16901 | 17027 | 17087 | 17237 |
| 15537 | 15821 | 15951 | 16108 | 16233 | 16362 | 16510 | 16661 | 16803 | 16910 | 17028 | 17088 | 17238 |
| 15538 | 15822 | 15952 | 16110 | 16234 | 16364 | 16511 | 16662 | 16804 | 16911 | 17029 | 17089 | 17239 |
| 15539 | 15823 | 15953 | 16111 | 16235 | 16365 | 16512 | 16663 | 16805 | 16912 | 17030 | 17090 | 17240 |
| 15540 | 15824 | 15955 | 16112 | 16236 | 16366 | 16514 | 16664 | 16820 | 16914 | 17032 | 17093 | 17241 |
| 15541 | 15825 | 15956 | 16113 | 16238 | 16367 | 16515 | 16665 | 16821 | 16915 | 17033 | 17094 | 17243 |
| 15542 | 15827 | 15958 | 16114 | 16239 | 16368 | 16522 | 16666 | 16822 | 16917 | 17034 | 17097 | 17244 |
| 15544 | 15828 | 15959 | 16115 | 16240 | 16369 | 16530 | 16667 | 16823 | 16920 | 17035 | 17098 | 17246 |
| 15545 | 15829 | 15960 | 16116 | 16242 | 16370 | 16531 | 16668 | 16825 | 16921 | 17036 | 17099 | 17247 |
| 15546 | 15831 | 15961 | 16117 | 16244 | 16371 | 16534 | 16669 | 16826 | 16922 | 17037 | 17101 | 17249 |
| 15547 | 15832 | 15962 | 16120 | 16245 | 16372 | 16538 | 16670 | 16827 | 16923 | 17038 | 17102 | 17250 |
| 15548 | 15834 | 15963 | 16121 | 16248 | 16373 | 16541 | 16671 | 16828 | 16925 | 17039 | 17103 | 17251 |
| 15549 | 15840 | 16001 | 16123 | 16249 | 16374 | 16544 | 16672 | 16829 | 16926 | 17040 | 17104 | 17252 |
| 15550 | 15841 | 16002 | 16124 | 16250 | 16375 | 16546 | 16673 | 16830 | 16927 | 17041 | 17105 | 17253 |
| 15551 | 15845 | 16003 | 16125 | 16253 | 16388 | 16550 | 16674 | 16832 | 16928 | 17042 | 17106 | 17254 |
| 15552 | 15846 | 16016 | 16127 | 16254 | 16401 | 16553 | 16675 | 16833 | 16929 | 17043 | 17107 | 17255 |
| 15553 | 15847 | 16017 | 16130 | 16255 | 16402 | 16563 | 16677 | 16834 | 16930 | 17044 | 17108 | 17256 |
| 15554 | 15848 | 16018 | 16131 | 16257 | 16403 | 16565 | 16678 | 16835 | 16932 | 17045 | 17109 | 17257 |
| 15555 | 15849 | 16020 | 16132 | 16258 | 16404 | 16601 | 16679 | 16836 | 16933 | 17046 | 17110 | 17260 |
| 15557 | 15851 | 16021 | 16133 | 16259 | 16405 | 16602 | 16680 | 16837 | 16935 | 17047 | 17111 | 17261 |
| 15558 | 15853 | 16022 | 16134 | 16260 | 16406 | 16603 | 16681 | 16838 | 16936 | 17048 | 17112 | 17262 |
| 15559 | 15856 | 16023 | 16136 | 16261 | 16407 | 16611 | 16682 | 16839 | 16937 | 17049 | 17113 | 17263 |
| 15560 | 15857 | 16024 | 16137 | 16262 | 16410 | 16613 | 16683 | 16840 | 16938 | 17050 | 17120 | 17264 |
| 15561 | 15860 | 16025 | 16140 | 16263 | 16411 | 16616 | 16684 | 16841 | 16939 | 17051 | 17121 | 17265 |
| 15562 | 15861 | 16027 | 16141 | 16301 | 16412 | 16617 | 16685 | 16843 | 16940 | 17052 | 17122 | 17266 |
| 15563 | 15863 | 16028 | 16142 | 16311 | 16413 | 16619 | 16686 | 16844 | 16941 | 17053 | 17123 | 17267 |

*The following zip codes are no longer recognized by the U.S. Post Office: 15740 and 17773*

*The following zip code has been added by the U.S. Post Office: 17334*

## Pennsylvania Zip Codes for Area 3 -- continued

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17268 | 17371 | 17569 | 17764 | 17870 | 17980 | 18086 | 18323 | 18435 | 18615 | 18816 | 19543 |
| 17270 | 17372 | 17570 | 17765 | 17872 | 17981 | 18087 | 18324 | 18436 | 18616 | 18817 | 19544 |
| 17271 | 17375 | 17572 | 17767 | 17876 | 17982 | 18088 | 18325 | 18437 | 18617 | 18818 | 19545 |
| 17272 | 17401 | 17573 | 17768 | 17877 | 17983 | 18091 | 18326 | 18438 | 18618 | 18820 | 19547 |
| 17301 | 17402 | 17575 | 17769 | 17878 | 17985 | 18092 | 18327 | 18439 | 18619 | 18821 | 19548 |
| 17302 | 17403 | 17576 | 17771 | 17880 | 18001 | 18098 | 18328 | 18440 | 18621 | 18822 | 19549 |
| 17303 | 17404 | 17578 | 17772 | 17881 | 18002 | 18099 | 18330 | 18441 | 18622 | 18823 | 19550 |
| 17304 | 17405 | 17579 | 17774 | 17882 | 18003 | 18101 | 18331 | 18443 | 18623 | 18824 | 19551 |
| 17306 | 17406 | 17580 | 17776 | 17883 | 18010 | 18102 | 18332 | 18444 | 18624 | 18825 | 19554 |
| 17307 | 17407 | 17581 | 17777 | 17884 | 18011 | 18103 | 18333 | 18445 | 18625 | 18826 | 19555 |
| 17309 | 17408 | 17582 | 17778 | 17885 | 18012 | 18104 | 18334 | 18446 | 18626 | 18827 | 19559 |
| 17310 | 17415 | 17583 | 17779 | 17886 | 18013 | 18105 | 18335 | 18447 | 18627 | 18828 | 19560 |
| 17311 | 17501 | 17584 | 17801 | 17887 | 18014 | 18106 | 18336 | 18448 | 18628 | 18829 | 19562 |
| 17312 | 17502 | 17585 | 17810 | 17888 | 18015 | 18109 | 18337 | 18449 | 18629 | 18830 | 19564 |
| 17313 | 17503 | 17601 | 17812 | 17889 | 18016 | 18195 | 18340 | 18451 | 18630 | 18831 | 19565 |
| 17314 | 17504 | 17602 | 17813 | 17901 | 18017 | 18201 | 18341 | 18452 | 18631 | 18832 | 19567 |
| 17315 | 17505 | 17603 | 17814 | 17920 | 18018 | 18202 | 18342 | 18453 | 18632 | 18833 | 19601 |
| 17316 | 17506 | 17604 | 17815 | 17921 | 18020 | 18210 | 18343 | 18454 | 18634 | 18834 | 19602 |
| 17317 | 17507 | 17605 | 17820 | 17922 | 18025 | 18211 | 18344 | 18455 | 18635 | 18837 | 19603 |
| 17318 | 17508 | 17606 | 17821 | 17923 | 18030 | 18212 | 18346 | 18456 | 18636 | 18840 | 19604 |
| 17319 | 17509 | 17607 | 17822 | 17925 | 18031 | 18214 | 18347 | 18457 | 18640 | 18842 | 19605 |
| 17320 | 17512 | 17608 | 17823 | 17929 | 18032 | 18216 | 18348 | 18458 | 18641 | 18843 | 19606 |
| 17321 | 17516 | 17611 | 17824 | 17930 | 18034 | 18218 | 18349 | 18459 | 18642 | 18844 | 19607 |
| 17322 | 17517 | 17699 | 17827 | 17931 | 18035 | 18219 | 18350 | 18460 | 18643 | 18845 | 19608 |
| 17323 | 17518 | 17701 | 17829 | 17932 | 18036 | 18220 | 18351 | 18461 | 18644 | 18846 | 19609 |
| 17324 | 17519 | 17702 | 17830 | 17933 | 18037 | 18221 | 18352 | 18462 | 18651 | 18847 | 19610 |
| 17325 | 17520 | 17703 | 17831 | 17934 | 18038 | 18222 | 18353 | 18463 | 18653 | 18848 | 19611 |
| 17327 | 17521 | 17705 | 17832 | 17935 | 18040 | 18223 | 18354 | 18464 | 18654 | 18850 | 19612 |
| 17329 | 17522 | 17720 | 17833 | 17936 | 18042 | 18224 | 18355 | 18465 | 18655 | 18851 | |
| 17331 | 17527 | 17721 | 17834 | 17938 | 18043 | 18225 | 18356 | 18466 | 18656 | 18853 | |
| 17332 | 17528 | 17723 | 17835 | 17941 | 18044 | 18229 | 18357 | 18469 | 18657 | 18854 | |
| 17333 | 17529 | 17724 | 17836 | 17942 | 18045 | 18230 | 18360 | 18470 | 18660 | 19501 | |
| 17334 | 17532 | 17726 | 17837 | 17943 | 18046 | 18231 | 18370 | 18471 | 18661 | 19503 | |
| 17337 | 17533 | 17727 | 17839 | 17944 | 18049 | 18232 | 18371 | 18472 | 18690 | 19504 | |
| 17339 | 17534 | 17728 | 17840 | 17945 | 18050 | 18234 | 18372 | 18473 | 18701 | 19505 | |
| 17340 | 17535 | 17729 | 17841 | 17946 | 18051 | 18235 | 18373 | 18501 | 18702 | 19506 | |
| 17342 | 17536 | 17730 | 17842 | 17948 | 18052 | 18237 | 18403 | 18502 | 18703 | 19507 | |
| 17343 | 17537 | 17731 | 17843 | 17949 | 18053 | 18239 | 18405 | 18503 | 18704 | 19508 | |
| 17344 | 17538 | 17735 | 17844 | 17951 | 18055 | 18240 | 18407 | 18504 | 18705 | 19510 | |
| 17345 | 17540 | 17737 | 17845 | 17952 | 18056 | 18241 | 18410 | 18505 | 18706 | 19511 | |
| 17347 | 17543 | 17738 | 17846 | 17953 | 18058 | 18242 | 18411 | 18507 | 18707 | 19512 | |
| 17349 | 17545 | 17739 | 17847 | 17954 | 18059 | 18244 | 18413 | 18508 | 18708 | 19516 | |
| 17350 | 17547 | 17740 | 17850 | 17957 | 18060 | 18245 | 18414 | 18509 | 18709 | 19518 | |
| 17352 | 17549 | 17742 | 17851 | 17959 | 18062 | 18246 | 18415 | 18510 | 18710 | 19519 | |
| 17353 | 17550 | 17744 | 17853 | 17960 | 18063 | 18247 | 18416 | 18512 | 18711 | 19522 | |
| 17354 | 17551 | 17745 | 17855 | 17961 | 18064 | 18248 | 18417 | 18515 | 18762 | 19523 | |
| 17355 | 17552 | 17747 | 17856 | 17963 | 18065 | 18249 | 18419 | 18517 | 18764 | 19526 | |
| 17356 | 17554 | 17748 | 17857 | 17964 | 18066 | 18250 | 18420 | 18518 | 18765 | 19529 | |
| 17358 | 17555 | 17749 | 17858 | 17965 | 18067 | 18251 | 18421 | 18519 | 18766 | 19530 | |
| 17360 | 17557 | 17750 | 17859 | 17966 | 18068 | 18252 | 18424 | 18540 | 18767 | 19533 | |
| 17361 | 17560 | 17751 | 17860 | 17967 | 18069 | 18254 | 18425 | 18577 | 18769 | 19534 | |
| 17362 | 17562 | 17752 | 17861 | 17968 | 18071 | 18255 | 18426 | 18601 | 18773 | 19535 | |
| 17363 | 17563 | 17754 | 17862 | 17970 | 18072 | 18256 | 18427 | 18602 | 18801 | 19536 | |
| 17364 | 17564 | 17756 | 17864 | 17972 | 18078 | 18301 | 18428 | 18603 | 18810 | 19538 | |
| 17365 | 17565 | 17758 | 17865 | 17974 | 18079 | 18302 | 18430 | 18610 | 18812 | 19539 | |
| 17366 | 17566 | 17760 | 17866 | 17976 | 18080 | 18320 | 18431 | 18611 | 18813 | 19540 | |
| 17368 | 17567 | 17762 | 17867 | 17978 | 18083 | 18321 | 18433 | 18612 | 18814 | 19541 | |
| 17370 | 17568 | 17763 | 17868 | 17979 | 18085 | 18322 | 18434 | 18614 | 18815 | 19542 | |

Attachment 11 (page 1 of 4)

## Calculation of Projected PMPM Costs

This attachment shows the calculation of the projected Per Member Per Month (PMPM) costs for calendar years 2010 and 2011.

Long Hospital and SNF experience has been volatile for some of the plans over recent years. Future years' costs have been projected for the state as a whole rather than directly from individual plan experience.  The resulting PMPM is used for each of the individual plans.

The 2009 incurred claims and 2009 average lives were summed across all plans to calculate a total 2009 PMPM. We applied factors for aging, utilization, and the increase in the Part A Deductible. The resulting 2010 PMPM was used for all plans.  The projection for year 2011 followed the same methodology, using the 2010 projected PMPM as its starting base.

For the SNF benefit PMPM projections, Plans H-J were grouped separately from the other plans.

Projected claim costs for Plans K and L are based on the combined claim costs for plans B-G.  These costs are adjusted to account for differences in cost-sharing levels, expected positive selection, and out-of-pocket maximums.

**Calculation of Projected PMPM Costs \***    Attachment 11 (page 2 of 4)

**Long Hospital**

| | 2009 Incurred Claims | 2009 Lives | 2009 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2010 Adjusted PMPM |
|---|---|---|---|---|---|---|---|
| | a | b | c=a/b/12 | d | e | f=d*e | g=c*f |
| A | 61,687 | 2,448 | $2.10 | 1.0300 | 0.9625 | 0.9914 | **$3.01** |
| B | 152,961 | 4,356 | $2.93 | 1.0300 | 0.9625 | 0.9914 | **$3.01** |
| C | 1,331,600 | 44,887 | $2.47 | 1.0300 | 0.9625 | 0.9914 | **$3.01** |
| D | 91,242 | 3,928 | $1.94 | 1.0300 | 0.9625 | 0.9914 | **$3.01** |
| E | 129,084 | 4,097 | $2.63 | 1.0300 | 0.9625 | 0.9914 | **$3.01** |
| F | 1,003,987 | 17,398 | $4.81 | 1.0300 | 0.9625 | 0.9914 | **$3.01** |
| G | 29,799 | 1,455 | $1.71 | 1.0300 | 0.9625 | 0.9914 | **$3.01** |
| H | 92,088 | 3,585 | $2.14 | 1.0300 | 0.9625 | 0.9914 | **$3.01** |
| I | 311,308 | 9,353 | $2.77 | 1.0300 | 0.9625 | 0.9914 | **$3.01** |
| J | 553,285 | 11,608 | $3.97 | 1.0300 | 0.9625 | 0.9914 | **$3.01** |
| TOTAL | 3,757,041 | 103,114 | $3.04 | 1.0300 | 0.9625 | 0.9914 | **$3.01** |

**SNF Days 21-100 (Plans C-G)**

| | 2009 Incurred Claims | 2009 Lives | 2009 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2010 Adjusted PMPM |
|---|---|---|---|---|---|---|---|
| | a | b | c=a/b/12 | d | e | f=d*e | g=c*f |
| C | 8,614,928 | 44,887 | $15.99 | 1.0300 | 1.0811 | 1.1135 | **$16.19** |
| D | 792,030 | 3,928 | $16.80 | 1.0300 | 1.0811 | 1.1135 | **$16.19** |
| E | 1,045,271 | 4,097 | $21.26 | 1.0300 | 1.0811 | 1.1135 | **$16.19** |
| F | 1,795,862 | 17,398 | $8.60 | 1.0300 | 1.0811 | 1.1135 | **$16.19** |
| G | 276,810 | 1,455 | $15.86 | 1.0300 | 1.0811 | 1.1135 | **$16.19** |
| TOTAL | 12,524,901 | 71,764 | $14.54 | 1.0300 | 1.0811 | 1.1135 | **$16.19** |

**SNF Days 21-100 (Plans H-J)**

| | 2009 Incurred Claims | 2009 Lives | 2009 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2010 Adjusted PMPM |
|---|---|---|---|---|---|---|---|
| | a | b | c=a/b/12 | d | e | f=d*e | g=c*f |
| H | 706,511 | 3,585 | $16.42 | 1.0300 | 1.1336 | 1.1676 | **$12.34** |
| I | 980,037 | 9,353 | $8.73 | 1.0300 | 1.1336 | 1.1676 | **$12.34** |
| J | 1,425,455 | 11,608 | $10.23 | 1.0300 | 1.1336 | 1.1676 | **$12.34** |
| TOTAL | 3,112,004 | 24,546 | $10.57 | 1.0300 | 1.1336 | 1.1676 | **$12.34** |

\* PMPM Costs for the June 2010 plans are assumed to be 5% less than the PMPM Costs for the plans sold prior to June 2010. Plan N PMPM Costs are assumed to be equal to the June 2010 Plan L for these benefits.

**Calculation of Projected PMPM Costs \***   Attachment 11 (page 3 of 4)

### Long Hospital

| | 2010 Incurred Claims | 2010 Lives | 2010 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2011 Adjusted PMPM |
|---|---|---|---|---|---|---|---|
| | $a$ | $b$ | $c=a/b/12$ | $d$ | $e$ | $f=d*e$ | $g=c*f$ |
| A | 87,557 | 2,424 | $3.01 | 1.0364 | 0.9958 | 1.0320 | **$3.11** |
| B | 155,102 | 4,294 | $3.01 | 1.0364 | 0.9958 | 1.0320 | **$3.11** |
| C | 1,587,856 | 43,959 | $3.01 | 1.0364 | 0.9958 | 1.0320 | **$3.11** |
| D | 142,959 | 3,958 | $3.01 | 1.0364 | 0.9958 | 1.0320 | **$3.11** |
| E | 138,509 | 3,835 | $3.01 | 1.0364 | 0.9958 | 1.0320 | **$3.11** |
| F | 660,125 | 18,275 | $3.01 | 1.0364 | 0.9958 | 1.0320 | **$3.11** |
| G | 51,692 | 1,431 | $3.01 | 1.0364 | 0.9958 | 1.0320 | **$3.11** |
| H | 131,542 | 3,642 | $3.01 | 1.0364 | 0.9958 | 1.0320 | **$3.11** |
| I | 350,544 | 9,705 | $3.01 | 1.0364 | 0.9958 | 1.0320 | **$3.11** |
| J | 427,148 | 11,825 | $3.01 | 1.0364 | 0.9958 | 1.0320 | **$3.11** |
| TOTAL | 3,733,033 | 103,348 | $3.01 | 1.0364 | 0.9958 | 1.0320 | **$3.11** |

### SNF Days 21-100 (Plans C-G)

| | 2010 Incurred Claims | 2010 Lives | 2010 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2011 Adjusted PMPM |
|---|---|---|---|---|---|---|---|
| | $a$ | $b$ | $c=a/b/12$ | $d$ | $e$ | $f=d*e$ | $g=c*f$ |
| C | 8,542,565 | 43,959 | $16.19 | 1.0364 | 1.0708 | 1.1098 | **$17.97** |
| D | 769,110 | 3,958 | $16.19 | 1.0364 | 1.0708 | 1.1098 | **$17.97** |
| E | 745,169 | 3,835 | $16.19 | 1.0364 | 1.0708 | 1.1098 | **$17.97** |
| F | 3,551,434 | 18,275 | $16.19 | 1.0364 | 1.0708 | 1.1098 | **$17.97** |
| G | 278,100 | 1,431 | $16.19 | 1.0364 | 1.0708 | 1.1098 | **$17.97** |
| TOTAL | 13,886,377 | 71,458 | $16.19 | 1.0364 | 1.0708 | 1.1098 | **$17.97** |

### SNF Days 21-100 (Plans H-J)

| | 2010 Incurred Claims | 2010 Lives | 2010 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2011 Adjusted PMPM |
|---|---|---|---|---|---|---|---|
| | $a$ | $b$ | $c=a/b/12$ | $d$ | $e$ | $f=d*e$ | $g=c*f$ |
| H | 539,078 | 3,642 | $12.34 | 1.0364 | 1.1300 | 1.1711 | **$14.45** |
| I | 1,436,582 | 9,705 | $12.34 | 1.0364 | 1.1300 | 1.1711 | **$14.45** |
| J | 1,750,517 | 11,825 | $12.34 | 1.0364 | 1.1300 | 1.1711 | **$14.45** |
| TOTAL | 3,726,177 | 25,172 | $12.34 | 1.0364 | 1.1300 | 1.1711 | **$14.45** |

\* PMPM Costs for the June 2010 plans are assumed to be 5% less than the PMPM Costs for the plans sold prior to June 2010. Plan N PMPM Costs are assumed to be equal to the June 2010 Plan L for these benefits.

Attachment 11 (Page 4 of 4)

# Calculation of Projected PMPM Costs
## Plans K and L

**Long Hospital**

| | 2010 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | Out-of-Pocket Adjustment | 2010 Adjusted PMPM |
|---|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $d$ | $e=a*b*(1-c)+d$ |
| K | $3.01 | 1.000 | 20% | $0.00 | $2.41 |
| L | $3.01 | 1.000 | 15% | $0.00 | $2.56 |

| | 2011 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | Out-of-Pocket Adjustment | 2011 Adjusted PMPM |
|---|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $d$ | $e=a*b*(1-c)+d$ |
| K | $3.11 | 1.000 | 20% | $0.00 | $2.49 |
| L | $3.11 | 1.000 | 15% | $0.00 | $2.64 |

**SNF Days 21-100**

| | 2010 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | Out-of-Pocket Adjustment | 2010 Adjusted PMPM |
|---|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $d$ | $e=a*b*(1-c)+d$ |
| K | $16.19 | 0.500 | 20% | $0.19 | $6.67 |
| L | $16.19 | 0.750 | 15% | $0.07 | $10.40 |

| | 2011 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | Out-of-Pocket Adjustment | 2011 Adjusted PMPM |
|---|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $d$ | $e=a*b*(1-c)+d$ |
| K | $17.97 | 0.500 | 20% | $0.21 | $7.40 |
| L | $17.97 | 0.750 | 15% | $0.08 | $11.54 |

Attachment 12 (Page 1 of 2)

### Entry Age Factors and Calculations

1. Entry Age Factors

   The following assumptions were used to derive the entry age rates:

   a. Morbidity – The relative costs by attained age are based on our actual national plans A-G claims experience.

   b. Mortality – The mortality used is from the Society of Actuaries Transactions, Vol. XXXVI, p.263, "Mortality of Age 65 and Over", assuming Female/Male split of 60/40%.

   c. Lapse – The following non-death lapse rates are assumed:

   | Duration | Lapse |
   |----------|-------|
   | 1        | 12%   |
   | 2-5      | 10%   |
   | 6-15     | 8%    |
   | 16+      | 5%    |

   d. Interest Rate – The assumed interest rate is 5%.

   The entry age rate factors were calculated using these factors.

   Plans A-G

   | Age | Attained Age Factor | Entry Age Rate Factor |
   |-----|---------------------|------------------------|
   | 65    | 0.6946 | 0.8270 |
   | 66-69 | 0.7667 | 0.9024 |
   | 70-74 | 0.9012 | 1.0111 |
   | 75-79 | 1.0533 | 1.1157 |
   | 80+   | 1.1757 | 1.1977 |

   Plans H-J

   | Age | Attained Age Factor | Entry Age Rate Factor |
   |-----|---------------------|------------------------|
   | 65    | 0.9841 | 0.9135 |
   | 66-69 | 0.9882 | 0.9512 |
   | 70-74 | 0.9882 | 1.0056 |
   | 75-79 | 0.9972 | 1.0578 |
   | 80+   | 1.1056 | 1.1300 |

2. Area/Entry Age Rate Calculation

The area and entry age rates are calculated by multiplying the Monthly Base Rate by the entry age rate factor by the area factor.  The final rate is rounded to the nearest $0.25, e.g.,

Standardized Plan C, Age 65, Area 1

Area/Entry Age Rate = Monthly Base Rate * Entry Age Rate Factor * Area Factor
$$= \$212.25 * 0.8270 * 1.20$$
$$= \$210.65$$
$$= \$210.75 \text{ (rounded to the nearest } \$0.25)$$

**Explanation of Projected Loss Ratios for Entry Age and Community Rated Populations**

Page 2 of this attachment shows the projected experience for each plan separately for entry age and community rated insured members.

Claim costs are projected to account for variations in lives and area distributions.  Based on projected 2011 claim costs, separate premium rates are calculated.  Entry-age based rates were projected assuming that on average 2011 entry age insureds would be in duration 6.3 for Plans A-G; duration 6.2 for Plans H-J; and duration 2.7 and 2.6 for Plans K and L.  Entry-Age rates include a pre-funding component. Community based rates are based on the projected 2011 claim costs and program expenses. These rates are combined to obtain the total rate for 2011.

Gross rate increases are based on the required rates which, after age rating factors and discounts are applied, produce the average rates and the revenue required to cover program benefits and expenses for 2011.

**2011 Premium Development**

| | Plan A | Plan B | Plan C | Plan D | Plan E | Plan F | Plan G | Plan H with drugs | Plan H w/o drugs | Plan I with drugs | Plan I w/o drugs | Plan J with drugs | Plan J w/o drugs | Plan K | Plan L | Plan N | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Standardized - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $95.37 | $129.85 | $161.29 | $147.92 | $148.27 | $161.47 | $148.07 | $195.89 | $144.21 | $192.29 | $144.86 | $275.37 | $171.68 | $60.90 | $92.91 | | $156.71 |
| **Community Rated - Plans Sold Beginning June 1, 2010** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $90.85 | $123.61 | $153.48 | | | $153.65 | | | | | | | | $57.87 | $88.28 | $98.13 | $145.31 |
| **Claim Adjustment for Lives Distribution Change** | | | | | | | | | | | | | | | | | |
| Total Standardized PMPM Claims | $94.24 | $128.50 | $159.64 | $147.92 | $148.27 | $158.96 | $148.07 | $195.89 | $144.21 | $192.29 | $144.86 | $275.37 | $171.68 | $59.58 | $90.94 | $98.13 | $154.60 |
| Lives Distribution Adjustment | 1.070 | 1.021 | 0.997 | 1.028 | 1.053 | 0.993 | 1.020 | 1.004 | 1.022 | 0.964 | 1.002 | 0.979 | 0.997 | 1.143 | 1.122 | 1.022 | 1.005 |
| PMPM Claims for Rate Development | $100.81 | $131.17 | $159.22 | $152.08 | $156.13 | $157.82 | $151.06 | $196.67 | $147.42 | $185.46 | $145.19 | $269.48 | $171.19 | $68.10 | $102.00 | $100.33 | $155.03 |
| | | | | | | | | | | | | | | | | | |
| **Entry-Age Rated** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $101.07 | $127.84 | $150.62 | $145.19 | $139.43 | $156.18 | $143.76 | $174.42 | $137.98 | $176.84 | $141.86 | $260.02 | $166.63 | $69.61 | $104.20 | | $149.93 |
| Average Lives | 1,395 | 2,493 | 26,513 | 2,952 | 1,544 | 14,051 | 1,038 | 119 | 2,070 | 383 | 7,322 | 493 | 8,030 | 550 | 434 | | 69,390 |
| Target Loss Ratio | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 84.1% | 84.1% | 84.1% | 84.1% | 84.1% | 84.1% | 77.9% | 78.3% | | 86.3% |
| Lifetime Loss Ratio | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 75.0% | 75.0% | | 83.1% |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $104.06 | $142.85 | $184.26 | $182.66 | $169.31 | $195.27 | $180.48 | $213.68 | $168.85 | $218.58 | $175.61 | $286.31 | $197.92 | | | | $180.64 |
| Average Lives | 643 | 1,141 | 11,608 | 665 | 1,959 | 1,658 | 258 | 156 | 912 | 100 | 803 | 277 | 1,370 | | | | 21,551 |
| Target Loss Ratio | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | | | | 83.4% |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| PMPM Claims* | $102.01 | $132.55 | $160.86 | $152.08 | $156.13 | $160.31 | $151.06 | $196.67 | $147.42 | $185.46 | $145.19 | $269.48 | $171.19 | $69.61 | $104.20 | | $157.21 |
| Average Lives | 2,039 | 3,634 | 38,122 | 3,617 | 3,503 | 15,709 | 1,296 | 275 | 2,982 | 483 | 8,125 | 770 | 9,401 | 550 | 434 | | 90,940 |
| Target Loss Ratio* | 86.1% | 86.1% | 86.0% | 86.5% | 85.1% | 86.8% | 86.4% | 82.7% | 83.3% | 83.5% | 83.8% | 83.2% | 83.7% | 77.9% | 78.3% | | 85.5% |
| Required Avg. Premium Rate | $118.45 | $154.01 | $186.99 | $175.82 | $183.49 | $184.60 | $174.77 | $237.91 | $177.04 | $222.06 | $173.25 | $323.91 | $204.55 | $89.36 | $133.09 | | $183.88 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - Plans Sold Beginning June 1, 2010** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $97.18 | $126.18 | $153.07 | | | $152.55 | | | | | | | | $66.14 | $99.01 | $100.33 | $145.45 |
| Average Lives | 675 | 1,008 | 10,146 | | | 7,429 | | | | | | | | 423 | 321 | 655 | 20,657 |
| Target Loss Ratio | 79.2% | 80.9% | 82.6% | | | 82.5% | | | | | | | | 74.5% | 79.4% | 78.5% | 82.2% |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims* | $100.81 | $131.17 | $159.22 | $152.08 | $156.13 | $157.82 | $151.06 | $196.67 | $147.42 | $185.46 | $145.19 | $269.48 | $171.19 | $68.10 | $102.00 | $100.33 | $155.03 |
| Average Lives | 2,714 | 4,642 | 48,268 | 3,617 | 3,503 | 23,138 | 1,296 | 275 | 2,982 | 483 | 8,125 | 770 | 9,401 | 974 | 756 | 655 | 111,597 |
| Target Loss Ratio* | 84.4% | 84.9% | 85.3% | 86.5% | 85.1% | 85.5% | 86.4% | 82.7% | 83.3% | 83.5% | 83.8% | 83.2% | 83.7% | 76.4% | 78.7% | 78.5% | 84.9% |
| Required Avg. Premium Rate | $119.50 | $154.45 | $186.66 | $175.82 | $183.49 | $184.67 | $174.77 | $237.91 | $177.04 | $222.06 | $173.25 | $323.91 | $204.55 | $89.12 | $129.52 | $127.82 | $182.60 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| Proposed 2011 Gross Rate | $130.25 | $174.50 | $212.25 | $197.50 | $197.50 | $213.25 | $198.50 | $274.00 | $189.75 | $272.75 | $188.25 | $369.75 | $224.50 | $89.25 | $131.75 | | $206.82 |
| 2010 Gross Rate | $130.25 | $164.75 | $206.00 | $189.75 | $189.75 | $207.00 | $190.75 | $258.50 | $179.00 | $254.25 | $175.50 | $359.50 | $218.25 | $83.25 | $133.75 | | $199.62 |
| Gross Rate Increase | 0.0% | 5.9% | 3.0% | 4.1% | 4.1% | 3.0% | 4.1% | 6.0% | 6.0% | 7.3% | 7.3% | 2.9% | 2.9% | 7.2% | -1.5% | | 3.5% |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - Plans Sold Beginning June 1, 2010** | | | | | | | | | | | | | | | | | |
| Proposed 2011 Gross Rate | $122.75 | $164.25 | $200.00 | | | $200.75 | | | | | | | | $84.00 | $123.75 | $135.25 | $190.38 |
| 2010 Gross Rate | $122.75 | $155.00 | $194.00 | | | $194.75 | | | | | | | | $78.25 | $125.75 | $142.25 | $184.96 |
| Gross Rate Increase | 0.0% | 6.0% | 3.1% | | | 3.1% | | | | | | | | 7.3% | -1.6% | -4.9% | 3.5% |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| Avg. Earned Premium Rate | $120.47 | $154.55 | $183.88 | $175.79 | $180.08 | $182.76 | $175.32 | $251.50 | $177.04 | $240.46 | $172.18 | $331.14 | $204.46 | $86.74 | $126.02 | $128.26 | $180.97 |
| Projected Loss Ratio | 83.7% | 84.9% | 86.6% | 86.5% | 86.7% | 86.4% | 86.2% | 78.2% | 83.3% | 77.1% | 84.3% | 81.4% | 83.7% | 78.5% | 80.9% | 78.2% | 85.7% |

*Weighted average of Entry-Age Rated and Community Rated Combined.*

Attachment 13 (Page 2 of 2)

**Pennsylvania Standardized Plan A**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2006 | 2007 | 2008 | 2009 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2009 | $2,074,621 | $2,192,808 | $2,489,626 | $2,505,949 | |
| 2) Cumulative Paid Claims as of 12/31/2009 | $2,074,621 | $2,192,117 | $2,468,409 | $2,140,183 | |
| 3) Residual Reserve as of 12/31/2009 [(1) - (2)] | $0 | $690 | $21,218 | $365,767 | $387,675 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.85% | 14.60% | |

**Pennsylvania Standardized Plan B**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2006 | 2007 | 2008 | 2009 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2009 | $6,151,346 | $5,692,312 | $5,941,621 | $6,288,868 | |
| 2) Cumulative Paid Claims as of 12/31/2009 | $6,151,346 | $5,691,318 | $5,925,031 | $5,387,731 | |
| 3) Residual Reserve as of 12/31/2009 [(1) - (2)] | $0 | $994 | $16,590 | $901,138 | $918,722 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.28% | 14.33% | |

Attachment 14 (Page 1 of 7)

**Pennsylvania Standardized Plan C**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2006 | 2007 | 2008 | 2009 | Subtotal |
| 1)  Incurred Claims as of 12/31/2009 | $68,074,225 | $70,555,438 | $74,976,744 | $79,263,297 | |
| 2)  Cumulative Paid Claims as of 12/31/2009 | $68,074,225 | $70,532,983 | $74,668,347 | $67,186,390 | |
| 3)  Residual Reserve as of 12/31/2009 [(1) - (2)] | $0 | $22,455 | $308,397 | $12,076,906 | $12,407,758 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.41% | 15.24% | |

**Pennsylvania Standardized Plan D**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2006 | 2007 | 2008 | 2009 | Subtotal |
| 1)  Incurred Claims as of 12/31/2009 | $6,083,217 | $6,123,012 | $6,149,475 | $6,880,823 | |
| 2)  Cumulative Paid Claims as of 12/31/2009 | $6,083,217 | $6,121,628 | $6,132,822 | $5,784,299 | |
| 3)  Residual Reserve as of 12/31/2009 [(1) - (2)] | $0 | $1,384 | $16,652 | $1,096,524 | $1,114,560 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.27% | 15.94% | |

**Pennsylvania Standardized Plan E**
**Claim Reserve Comparison**

| | Incurral Year | | | | |
|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | Subtotal |
| 1) Incurred Claims as of 12/31/2009 | $7,725,422 | $7,399,917 | $7,172,697 | $7,136,316 | |
| 2) Cumulative Paid Claims as of 12/31/2009 | $7,725,422 | $7,396,740 | $7,144,434 | $6,060,206 | |
| 3) Residual Reserve as of 12/31/2009 [(1) - (2)] | $0 | $3,177 | $28,264 | $1,076,110 | $1,107,550 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.04% | 0.39% | 15.08% | |

**Pennsylvania Standardized Plan F**
**Claim Reserve Comparison**

| | Incurral Year | | | | |
|---|---|---|---|---|---|
| | 2006 | 2007 | 2008 | 2009 | Subtotal |
| 1) Incurred Claims as of 12/31/2009 | $17,104,524 | $20,838,579 | $24,024,262 | $29,355,574 | |
| 2) Cumulative Paid Claims as of 12/31/2009 | $17,104,524 | $20,829,693 | $23,950,897 | $24,242,385 | |
| 3) Residual Reserve as of 12/31/2009 [(1) - (2)] | $0 | $8,886 | $73,365 | $5,113,189 | $5,195,440 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.04% | 0.31% | 17.42% | |

**Pennsylvania Standardized Plan G**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
|---|---|---|---|---|---|
|  | 2006 | 2007 | 2008 | 2009 | Subtotal |
| 1)  Incurred Claims as of 12/31/2009 | $2,780,878 | $2,708,186 | $2,585,369 | $2,445,557 | |
| 2)  Cumulative Paid Claims as of 12/31/2009 | $2,780,878 | $2,706,033 | $2,579,618 | $2,081,933 | |
| 3)  Residual Reserve as of 12/31/2009 [(1) - (2)] | $0 | $2,153 | $5,751 | $363,624 | $371,528 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.08% | 0.22% | 14.87% | |

**Pennsylvania Standardized Plan H**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
|---|---|---|---|---|---|
|  | 2006 | 2007 | 2008 | 2009 | Subtotal |
| 1)  Incurred Claims as of 12/31/2009 | $5,244,927 | $5,035,602 | $5,432,658 | $6,083,466 | |
| 2)  Cumulative Paid Claims as of 12/31/2009 | $5,244,927 | $5,034,239 | $5,403,045 | $5,192,932 | |
| 3)  Residual Reserve as of 12/31/2009 [(1) - (2)] | $0 | $1,363 | $29,613 | $890,535 | $921,511 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.55% | 14.64% | |

Attachment 14 (Page 4 of 7)

**Pennsylvania Standardized Plan I**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2006 | 2007 | 2008 | 2009 | Subtotal |
| 1) Incurred Claims as of 12/31/2009 | $9,754,121 | $10,876,562 | $12,416,432 | $14,488,509 | |
| 2) Cumulative Paid Claims as of 12/31/2009 | $9,754,121 | $10,873,117 | $12,375,713 | $12,099,045 | |
| 3) Residual Reserve as of 12/31/2009 [(1) - (2)] | $0 | $3,445 | $40,719 | $2,389,464 | $2,433,628 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.33% | 16.49% | |

**Pennsylvania Standardized Plan J**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2006 | 2007 | 2008 | 2009 | Subtotal |
| 1) Incurred Claims as of 12/31/2009 | $16,837,684 | $18,762,199 | $20,456,012 | $22,711,808 | |
| 2) Cumulative Paid Claims as of 12/31/2009 | $16,837,684 | $18,754,138 | $20,380,299 | $19,621,593 | |
| 3) Residual Reserve as of 12/31/2009 [(1) - (2)] | $0 | $8,061 | $75,714 | $3,090,215 | $3,173,989 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.04% | 0.37% | 13.61% | |

Attachment 14 (Page 5 of 7)

**Pennsylvania Standardized Plan K**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2006 | 2007 | 2008 | 2009 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2009 | $4,799 | $111,352 | $215,827 | $356,424 | |
| 2)  Cumulative Paid Claims as of 12/31/2009 | $4,799 | $111,340 | $215,402 | $280,467 | |
| 3)  Residual Reserve as of 12/31/2009 [(1) - (2)] | | $12 | $424 | $75,957 | $76,393 |
| 4)  Reserve Percentage [(3) / (1)] | | 0.01% | 0.20% | 21.31% | |

**Pennsylvania Standardized Plan L**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2006 | 2007 | 2008 | 2009 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2009 | $7,552 | $106,280 | $309,135 | $534,528 | |
| 2)  Cumulative Paid Claims as of 12/31/2009 | $7,552 | $106,249 | $305,609 | $438,761 | |
| 3)  Residual Reserve as of 12/31/2009 [(1) - (2)] | | $31 | $3,526 | $95,767 | $99,324 |
| 4)  Reserve Percentage [(3) / (1)] | | 0.03% | 1.14% | 17.92% | |

Attachment 14 (Page 6 of 7)

**Pennsylvania Total Standardized Plans**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2006 | 2007 | 2008 | 2009 | Subtotal |
| 1)  Incurred Claims as of 12/31/2009 | $141,843,317 | $150,402,246 | $162,169,857 | $178,051,120 | |
| 2)  Cumulative Paid Claims as of 12/31/2009 | $141,843,317 | $150,349,594 | $161,549,626 | $150,515,925 | |
| 3)  Residual Reserve as of 12/31/2009 [(1) - (2)] | $0 | $52,651 | $620,231 | $27,535,195 | $28,208,078 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.04% | 0.38% | 15.46% | |

Attachment 14 (Page 7 of 7)

Attachment 15

## Past Years' Rate Increases (All Plans Combined)

| Year | Increase | Implementation Date |
|------|----------|---------------------|
| 2006 | 10.0% | 1/1/2006 |
| 2007 | 4.6% | 1/1/2007 |
| 2008 | 3.3% | 1/1/2008 |
| 2009 | 1.9% | 1/1/2009 |
| 2010 | 3.2% | 2/1/2010 |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F | | |
| Project Name/Number: | RATE/RERATE 2011 - MIPPA  F | | |

# Supporting Document Schedules

| Satisfied - Item: | Transmittal Letter (A&H) |
|---|---|
| Comments: | SEE ATTACHED COVER LETTER. |
| Attachment(s): | PA cover letter _MIPPA_ - F.pdf |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | Actuarial Certification (A&H) |
|---|---|
| Comments: | THE ACTUARIAL CERTIFICATION IS INCLUDED IN THE ACTUARIAL MEMORANDUM. |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | Actuarial Memorandum and Explanatory Information (A&H) |
|---|---|
| Comments: | SEE ATTACHED ACTUARIAL MEMORANDUM. |
| Attachment(s): | PA_mr11 memo - Plan F01.pdf |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Advertisements (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Authorization to File (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Certification of Plan A and B (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| State: | Pennsylvania | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F
**Project Name/Number:** RATE/RERATE 2011 - MIPPA F

| Bypassed - Item: | Insert Page Explanation (A&H) |
|---|---|
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| Bypassed - Item: | Rate Table (A&H) |
|---|---|
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| Bypassed - Item: | Replacement Form with Highlighted Changes (A&H) |
|---|---|
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| Bypassed - Item: | Variability Explanation (A&H) |
|---|---|
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

September 23, 2010

Joel Ario
Commissioner
Department of Insurance
1326 Strawberry Square, 13th Floor
Harrisburg, Pennsylvania  17120

Re: Rate Revision Filing
    Rates for Standardized Medicare Supplement Plan F
    UnitedHealthcare Insurance Company
    NAIC #0707-79413

Dear Commissioner:

The attached filing is made to obtain approval for rates effective January 1, 2011 for the modernized versions of Standardized Medicare Supplement Plan F, following the plan designs required in the MIPPA legislation.  These plans are issued to members of AARP.

The proposed rates include an average rate increase of 3.1%.  With these increases we project an anticipated loss ratio of 83.7%.

The enclosed actuarial memorandum provides supporting information.  Certification regarding compliance with loss ratio standards for your state is also provided.

We would appreciate your acting expeditiously on this request so that we can provide AARP members with adequate notice of their 2011 rates.

If you need any further information regarding this matter, please contact me at (215) 902-8427, or via fax at (215) 902-8801.  If you prefer to e-mail me, my address is David_M_Walker@uhc.com.


Sincerely,

David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services

# UnitedHealthcare Insurance Company

## Actuarial Memorandum

## AARP Medicare Supplement Portfolio

## Group Policy Number G-36000-4

### Form Numbers
**MDF 0097, MAF 0104**

## Pennsylvania

### A. Purpose of Filing

The purpose of this filing is to request a rate revision for Standardized Medicare Supplement Plan F offered to AARP members beginning June 1, 2010, and to demonstrate compliance with loss ratio standards. These rate revisions are proposed to be effective January 1, 2011.

UnitedHealthcare Insurance Company entered an agreement with AARP to offer Medicare Supplement insurance plans to its members effective January 1, 1998.

### B. General Description

1.  Issuer Name:   UnitedHealthcare Insurance Company

2.  Group Policy Number:        G-36000-4

    Medicare Supplement
    
    | Mass-Media Form Number: | Agent Distribution Form Number: |
    | MDF 0097 | MAF 0104 |

    These form numbers include inforce certificates and new sales.

3.  Policy Type:   Group Standardized Medicare Supplement Insurance

4.  Benefits Description:  The coverage provided by the proposed plans is consistent with the benefit designs specified for the plans permitted by the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).

    Benefits provided by the plans are shown in Attachment 16.

5.  Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

1

6. Marketing Method: Plans are sold via mass media and agent distribution to members of AARP. Mass-media will constitute policies issued as a result of solicitations of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7. Underwriting Method:

   Ages 65 and older:
   a) First six months of Medicare Part B Coverage or first six months after turning age 65 – Medicare Supplement Plans are available on a guarantee issue basis.
   b) More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage.

   Under Age 65:
   a) For AARP members who are eligible for Medicare solely due to disability, all available plans will be offered as required by state law.

8. Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9. Issue Age Limits: Minimum Age – 50. Maximum Age – None. Insureds must be members of AARP at the time of issue.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    Age 65 and older:
    a. Members who enroll within 3 years of their initial Medicare Part B effective date (or 65th birthday, if later) will pay the Base Rate reduced by the Early Enrollment Discount for the plans they choose.

    b. Rates for members who enroll more than three years after their initial Medicare Part B effective date (or 65th birthday, if later) will be based on their responses to underwriting questions.  Applicants whose responses indicate that they do not have a serious health condition will receive the Early Enrollment discounts, if they are enrolling within six years after their initial Medicare Part B effective date (or 65th birthday, if later), or Tier 1 rates, which are 10% higher than the Base Rates, if they are enrolling more than six years after their initial Medicare Part B effective date (or 65th birthday, if later).  Applicants whose responses indicate that they have a serious health condition will pay Tier 2 rates, which are 50% higher than the Base Rates.

    c. Rate Guarantee – New issues receive a six-month rate guarantee from their initial effective date. An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

2

d.  Area Rating -
The area rating currently in use by will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties. When a 5-digit zip code lies between two counties, the county in which the majority of the zip codes lies is used.  Areas are shown in Attachment 10. The area factors are:

| Area | Area Factor |
| --- | --- |
| 1 | 1.20 |
| 2 | 1.07 |
| 3 | 0.86 |

e.  Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1)  Payment by Electronic Funds Transfer ($2.00 per household per month).

2)  Annual Pay- $24 per household for those that pay their entire calendar year premium in January.

3)  Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4)  Early Enrollment –

Ages 65 and older:
Rates for members who enroll within three years after their initial Medicare Part B effective date (or 65th birthday, if later) will be the Base Rate reduced by the Early Enrollment Discounts.  Rates for members who enroll more than three years and within six years, whose responses indicate that they do not have a serious health condition will be the Base Rate reduced by the Early Enrollment Discount. The discount will be 30% at age 65, 27% at age 66, etc., reducing by 3% after each 12 month period, until the discount decreases to 0% when they will pay the Base Rate thereafter.  Enrollment Discounts are not reset when changing from one 2010 plan to another.  The balance of the discount program from the original 2010 plan is carried over to the new plan.

f.  Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than those who are not.  Insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:      David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services
Ovations Insurance Solutions
Post Office Box 130
Montgomeryville, PA 18936
(215)-902-8427

3

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance. Proposed 2011 Connecticut specific rates were filed for approval with the Connecticut Department of Insurance in August 2010.

## C. **Rate Methodology/Assumptions**

1. General Method – Projections used in developing the 2011 rates are shown in Attachment 1. Based on the historical claim patterns, per member per month net claim rates are developed by benefit and trended to the end of the 2011 rating period. (Also see Attachment 2).

   Projections used in developing the 2011 rates are shown in Attachment 1. Based on the historical claim patterns, per member per month net claim rates are developed by benefit and trended to the end of the 2011 rating period. (Also see Attachment 2).

   The rates are based on the state's experience of Standardized Medicare Supplement Plans offered by UnitedHealthcare to AARP members that were issued prior to June 1, 2010.

   Rates are based on state and county of residence. When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – Claim cost trends are projected for 2010 and 2011. The trend assumptions are based on the historical experience of the AARP Medicare Supplement Plans in your state and include selection.

3. Priced with Rate Increases – Rates are calculated to be sufficient through 2011. We anticipate future annual rate increases similar to future medical trend levels.

4. Commission Rate – All ages in accordance with Commonwealth requirements:  First year commissions will be paid up to $500 per enrollment. Renewal commissions will be paid up to $500 per year. Renewal commissions will  be paid for years two through six. An additional incentive program will pay up to $150 per enrollment.

5. Replacement Commissions – Replacement commissions were paid at the renewal rate.

6. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2010 and 2011, the assumed annual lapse rates (including death) are 5.7% and 10.9%, respectively.

7. Morbidity Assumption – Morbidity assumptions are based on actual AARP Medicare Supplement Plans experience in your state and are incorporated into the trend projections and base claim costs.

8. Interest Assumption – 5.0%.

9. Reflect Pre-Funding – The plans are community rated. The rates are projected to be effective until December 31, 2011 and reflect no pre-funding.

**D.  Scope/Reason for Request**

1. Overall increase – The overall increase is 3.1%.

2. Variations by Cell – The requested rate increases vary by plan. Refer to the enclosed Rate Schedule.

3. Effective Date - January 1,  2011.

4. Timing – These plans are rated on a calendar year basis. Requested rate changes will be implemented on January 1, 2011.

**E.  Rates and Rating Factors**

1. Current – $194.75 (Base Rate).

2. Proposed – $200.75 (Base Rate).

3. Period Rates Apply – Effective January 1, 2011.  We anticipate filing rates for January 1, 2012.

**F.  Average Annualized Premium** – $2,083. See Attachment 3 for annualized premiums by plan.

**G.  Rate History** – See Attachment 6.

**H. In Force Counts –** Attachment 4 shows AARP Medicare Supplement experience.  Attachment 1 shows projections for 2010 and 2011.

**I.  Historical Incurred Claims –** Attachment 4 shows AARP Medicare Supplement experience. Attachment 1 shows projections for 2010 and 2011.

**J.  Historical Earned Premium** – Attachment 4 shows AARP Medicare Supplement experience. Attachment 1 shows projections for 2010 and 2011.

**K.  Loss Ratio Projection**

The Lifetime Target Loss Ratio for Standardized Medicare Supplement Plan F is 75.0% and was filed with the initial policy filing.

1.  Definition – The loss ratio development is based on incurred claims divided by premium.

2.  Base Period – Claim cost projections are based on claim data incurred through 2009.

3.  Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2010 and 2011, the assumed annual lapse rates (including death) are 5.7% and 10.9%, respectively.

4.  Claim Trend Assumption – Claim trend projections are based on actual AARP Medicare Supplement experience in your state and reflect changes made to the Medicare program.  See Attachments 1 and 2 for projected claim trends.

5.  Attained Age/Selection Adjustments – The loss ratio projections anticipate that claim costs increase with higher attained age. We hope to offset an overall cost increase by continuing to enroll and retain younger eligible insureds. Lower claim costs incurred by younger eligible insureds are recognized by the Early Enrollment Discount Program. Higher claim costs for less healthy eligible insureds are recognized by the rate tiers.

6.  Future Rate Increases – Future annual rate increases are projected to be at levels similar to future annual medical trend levels.

7.  Interest Assumption – 5.0%.

8.  With and Without Rate Change

- The anticipated loss ratio with the rate change implemented on January 1, 2011 is 83.7%.
- Without a change to the 2009 rate, the anticipated loss ratio is 86.0%.

**L.  Loss Ratio Demonstration**

The expected third year loss ratio for each plan is greater than or equal to 75%. The expected losses for each plan in relation to premium comply with the requirements in your state.

The anticipated loss ratio for Plan F is 83.7% for 2011 (see Attachment 5).  The anticipated loss ratio meets or exceeds the loss ratio presumed reasonable by Pennsylvania law.

**M. Actuarial Certification**

1.  The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

2.  The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

3.  This filing was prepared based on the current standards of practice as promulgated by the Actuarial Standards Board including the data quality standard of practice.  I relied on prior audits of the source data used in this filing and compared the data contained in prior comparable submissions to verify its reasonability.

4.  To the best of my knowledge, this filing is in compliance with the applicable laws and regulations of the state of Pennsylvania.  I relied on direction and advice from other UnitedHealth Group staff regarding legal and compliance requirements.

5.  The rates determined in this filing are reasonable in relationship to the benefits provided.


_David M. Walker_

_____          _____September 22, 2010_____
David M. Walker, ASA, MAAA, FLMI                                     Date
Director, Actuarial Services

7

# EXHIBIT B

*SERFF Tracking #:* UHLC-127628813 *State Tracking #:* Document 21-3 Filed 10/12/18 *Company Tracking #:* RERATE 2012 - MIPPA F

Case 2:18-cv-03452-NIQA Document 21-3 Filed 10/12/18 Page 100 of 754

| | | | |
|---|---|---|---|
| **State:** | Pennsylvania | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F | | |
| **Project Name/Number:** | RATE/RERATE 2012 - MIPPA  F | | |

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F |
| State: | Pennsylvania |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.005 Plan F (Basic) 2010 |
| Filing Type: | Rate  - M.U. (Medically underwritten) |
| Date Submitted: | 09/15/2011 |
| SERFF Tr Num: | UHLC-127628813 |
| SERFF Status: | Closed-Approved |
| State Tr Num: | |
| State Status: | Approved |
| Co Tr Num: | RERATE 2012 - MIPPA F |
| Co Status: | |
| Implementation Date Requested: | 01/01/2012 |
| Author(s): | Michelle Ambach, Tammy Frederick, Bobbie Walton, Sarah Michener, Celina Sagin, Lauren Mulhern |
| Reviewer(s): | Michael Gurgiolo (primary) |
| Disposition Date: | 09/29/2011 |
| Disposition Status: | Approved |
| Implementation Date: | 01/01/2012 |

Case 2:18-cv-03453-MQA    Document 21-3    Filed 10/12/18    Page 101 of 754

| | |
|---|---|
| *State:* Pennsylvania | *Filing Company:* UnitedHealthcare Insurance Company |
| *TOI/Sub-TOI:* MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | |
| *Product Name:* GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F | |
| *Project Name/Number:* RATE/RERATE 2012 - MIPPA F | |

# General Information

Project Name: RATE

Project Number: RERATE 2012 - MIPPA F

Requested Filing Mode: Review & Approval

Explanation for Combination/Other:

Submission Type: New Submission

Group Market Type: Association

Filing Status Changed: 09/29/2011

State Status Changed: 09/27/2011

Created By: Michelle Ambach

Corresponding Filing Tracking Number: RERATE 2012 - MIPPA F

Status of Filing in Domicile: Pending

Date Approved in Domicile:

Domicile Status Comments:

Market Type: Group

Group Market Size: Large

Overall Rate Impact:

Company Status Changed:

Deemer Date:

Submitted By: Wanda Augustus

Filing Description:

Rate Revision Filing
Rates for Standardized Medicare Supplement Plan F
UnitedHealthcare Insurance Company
NAIC #0707-79413

# Company and Contact

### Filing Contact Information

Susan Cipollo, Director

680 Blair Mill Rd.

Horsham, PA 19044

Susan_J_Cipollo@uhc.com

215-902-8444 [Phone]

215-902-8813 [FAX]

### Filing Company Information

UnitedHealthcare Insurance
Company
185 Asylum Street
Hartford, CT 06103
(860) 702-5000 ext. [Phone]

CoCode: 79413

Group Code: 707

Group Name:

FEIN Number: 36-2739571

State of Domicile: Connecticut

Company Type: Life and Health

State ID Number:

# Filing Fees

Fee Required?            No

Retaliatory?             No

Fee Explanation:

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F | | |
| Project Name/Number: | RATE/RERATE 2012 - MIPPA F | | |

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Approved | Michael Gurgiolo | 09/29/2011 | 09/29/2011 |
| Approved | Michael Gurgiolo | 09/27/2011 | 09/27/2011 |

## Filing Notes

| Subject | Note Type | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| MIPPA PLAN F - APPROVAL | Note To Reviewer | Wanda Augustus | 09/28/2011 | 09/28/2011 |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F | | |
| Project Name/Number: | RATE/RERATE 2012 - MIPPA F | | |

# Disposition

Disposition Date: 09/29/2011

Implementation Date: 01/01/2012

Status: Approved

Comment: Dear Ms. Cipollo,

The proposed rate adjustment of 4.2% is approved for the subject form, effective January 1, 2012.

Sincerely,

Michael Gurgiolo

PA Ins. Dept.

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 4.200% | 4.200% | $968,532 | 15,356 | $30,274,069 | 4.200% | 4.200% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Transmittal Letter (A&H) | | Yes |
| **Supporting Document** | Actuarial Certification (A&H) | | Yes |
| **Supporting Document** | Actuarial Memorandum and Explanatory Information (A&H) | | Yes |
| **Supporting Document** | Advertisements (A&H) | | Yes |
| **Supporting Document** | Authorization to File (A&H) | | Yes |
| **Supporting Document** | Certification of Plan A and B (A&H) | | Yes |
| **Supporting Document** | Insert Page Explanation (A&H) | | Yes |
| **Supporting Document** | Rate Table (A&H) | | Yes |
| **Supporting Document** | Replacement Form with Highlighted Changes (A&H) | | Yes |
| **Supporting Document** | Variability Explanation (A&H) | | Yes |
| **Rate** | Rate Schedules and Rate Attachments | | Yes |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F | | |
| Project Name/Number: | RATE/RERATE 2012 - MIPPA  F | | |

# Disposition

Disposition Date: 09/27/2011

Implementation Date: 01/01/2012

Status: Approved

Comment: Dear Ms. Cipollo,

The proposed rate adjustment of 2.7% is approved for the subject form, effective January 1, 2012.

Sincerely,

Michael Gurgiolo

PA Ins. Dept.

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 4.200% | 4.200% | $968,532 | 15,356 | $30,274,069 | 4.200% | 4.200% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Transmittal Letter (A&H) | | Yes |
| **Supporting Document** | Actuarial Certification (A&H) | | Yes |
| **Supporting Document** | Actuarial Memorandum and Explanatory Information (A&H) | | Yes |
| **Supporting Document** | Advertisements (A&H) | | Yes |
| **Supporting Document** | Authorization to File (A&H) | | Yes |
| **Supporting Document** | Certification of Plan A and B (A&H) | | Yes |
| **Supporting Document** | Insert Page Explanation (A&H) | | Yes |
| **Supporting Document** | Rate Table (A&H) | | Yes |
| **Supporting Document** | Replacement Form with Highlighted Changes (A&H) | | Yes |
| **Supporting Document** | Variability Explanation (A&H) | | Yes |
| **Rate** | Rate Schedules and Rate Attachments | | Yes |

SERFF Tracking #: UHLC-127628813 State Tracking #: Document 21-3 Filed 10/12/18 Company Tracking #: RE-RATE 2012 - MIPPA F

Case 2:18-cv-03452-MQA Page 105 of 754

| | | | |
|---|---|---|---|
| **State:** | Pennsylvania | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F | | |
| **Project Name/Number:** | RATE/RERATE 2012 - MIPPA  F | | |

# Note To Reviewer

### Created By:

Wanda Augustus on 09/28/2011 09:56 AM

### Last Edited By:

Michael Gurgiolo

### Submitted On:

09/29/2011 03:21 PM

### Subject:

MIPPA PLAN F - APPROVAL

### Comments:

You state that a rate increase of 2.7% was approved for this form, however we filed a rate increase of 4.2%.  If possible, please revise the rate increase stated on the approval disposition for MIPPA Plan F.

Thanks!

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F | | |
| Project Name/Number: | RATE/RERATE 2012 - MIPPA F | | |

# Rate Information

Rate data applies to filing.

| | |
|---|---|
| **Filing Method:** | SERFF |
| **Rate Change Type:** | Increase |
| **Overall Percentage of Last Rate Revision:** | 3.100% |
| **Effective Date of Last Rate Revision:** | 01/01/2011 |
| **Filing Method of Last Filing:** | SERFF |
| **SERFF Tracking Number of Last Filing:** | |

## Company Rate Information

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 4.200% | 4.200% | $968,532 | 15,356 | $30,274,069 | 4.200% | 4.200% |

| | |
|---|---|
| State: | Pennsylvania |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F |
| Project Name/Number: | RATE/RERATE 2012 - MIPPA  F |

| | | | | | |
|---|---|---|---|---|---|
| **Filing Company:** | | | | UnitedHealthcare Insurance Company | |

## Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | Rate Schedules and Rate Attachments | MAF 0104, MDF 0097 | New | | PA Attachments (Modernized) - Plan F.pdf, PA Modernized Attachments - 2012.xls, PA Modernized Rate Schedule - 2012 - Plan F.xls, PA Modernized Rate Schedule - 2012 - Plan F.pdf, |

**State:** Pennsylvania **Filing Company:** UnitedHealthcare Insurance Company
**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F
**Project Name/Number:** RATE/RERATE 2012 - MIPPA F

***Attachment PA Modernized Attachments - 2012.xls is not a PDF document and cannot be reproduced here.***

***Attachment PA Modernized Rate Schedule - 2012 - Plan F.xls is not a PDF document and cannot be reproduced here.***

# UNITEDHEALTHCARE INSURANCE COMPANY

### STANDARDIZED MEDICARE SUPPLEMENT RATE FILING

### GROUP POLICY NUMBER G-36000-4
### FORM NUMBERS
### MDF 0097, MAF 0104

### Pennsylvania

### EFFECTIVE 1/1/2012

## CONTENTS

1.  Rate Schedule (3 pages)

2.  Actuarial Memorandum (6 pages)

3.  Attachment 1 – Per Member Per Month Claim Costs by Benefit (4 pages)

4.  Attachment 2 – Average Annualized Premiums (1 page)

5.  Attachment 3 – Durational Exhibit (12 pages)

6.  Attachment 4 – Benefit Description Chart (1 page)

7.  Attachment 5 – Rate History (2 pages)

8.  Attachment 6 – National Inforce Counts (1 page)

9.  Attachment 7 – Trend Development (1 page)

10. Attachment 8 – Aggregate Loss Ratio Calculation (11 pages)

11. Attachment 9 – Counties and Zip Codes by Area (5 pages)

12. Attachment 10 – Calculation of Projected PMPM Claim Costs (4 pages)

13. Attachment 11 – Entry-Age Factors and Calculations (2 pages)

14. Attachment 12 – Explanation of Projected Loss Ratios for Entry-Age and Community
    Rated Populations (2 pages)

15. Attachment 13 – Pennsylvania Claim Reserve Calculation (7 pages)

16. Attachment 14 – Aggregate Rate Increase (1 page)

September 2011

Attachment 1 (Page 1 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

| | 2007 | 2008 | 2009 | 2010 | Proj 2011 | Proj 2012 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B Coinsurance | $74.53 | $81.79 | $81.45 | $84.71 | $87.35 | $91.84 |
| Long Hospital Stay | $1.34 | $3.76 | $1.42 | $2.29 | $2.95 | $3.05 |
| Total PMPM Cost | $75.88 | $85.56 | $82.88 | $87.00 | $90.29 | $94.89 |
| *Trend* | | *12.8%* | *-3.1%* | *5.0%* | *3.8%* | *5.1%* |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $82.83 | $88.94 | $93.01 | $96.67 | $100.80 | $104.15 |
| Part A Deductible | $22.93 | $24.09 | $24.31 | $26.80 | $24.80 | $25.22 |
| Long Hospital Stay | $1.42 | $1.25 | $1.57 | $2.33 | $2.95 | $3.05 |
| Total PMPM Cost | $107.18 | $114.28 | $118.89 | $125.80 | $128.55 | $132.41 |
| *Trend* | | *6.6%* | *4.0%* | *5.8%* | *2.2%* | *3.0%* |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $84.53 | $88.51 | $93.22 | $96.64 | $100.52 | $104.15 |
| Part B Deductible | $10.74 | $11.09 | $11.06 | $12.66 | $13.15 | $13.80 |
| Part A Deductible | $22.07 | $23.19 | $23.81 | $24.38 | $24.62 | $25.22 |
| Long Hospital Stay | $2.07 | $2.04 | $1.72 | $2.78 | $2.95 | $3.05 |
| SNF Day 21-100 | $12.11 | $14.43 | $16.20 | $15.71 | $15.79 | $17.29 |
| Other | $0.05 | $0.14 | $0.02 | $0.02 | $0.10 | $0.10 |
| Total PMPM Cost | $131.57 | $139.41 | $146.03 | $152.19 | $157.12 | $163.60 |
| *Trend* | | *6.0%* | *4.7%* | *4.2%* | *3.2%* | *4.1%* |
| **PLAN D** | | | | | | |
| Part B Coinsurance | $87.95 | $92.20 | $100.27 | $105.10 | $101.22 | $104.15 |
| Part A Deductible | $22.10 | $24.13 | $26.43 | $26.87 | $25.04 | $25.22 |
| Long Hospital Stay | $0.91 | $0.76 | $1.13 | $3.16 | $2.95 | $3.05 |
| SNF Day 21-100 | $12.92 | $12.80 | $16.98 | $17.17 | $15.79 | $17.29 |
| Other | $0.00 | $0.24 | $0.27 | $0.03 | $0.09 | $0.10 |
| Total PMPM Cost | $123.87 | $130.13 | $145.09 | $152.33 | $145.10 | $149.80 |
| *Trend* | | *5.1%* | *11.5%* | *5.0%* | *-4.7%* | *3.2%* |
| **PLAN E** | | | | | | |
| Part B Coinsurance | $84.82 | $88.30 | $95.79 | $98.13 | $100.46 | $104.15 |
| Part A Deductible | $25.27 | $25.19 | $26.88 | $27.79 | $24.92 | $25.22 |
| Long Hospital Stay | $2.36 | $3.79 | $1.43 | $1.97 | $2.95 | $3.05 |
| SNF Day 21-100 | $16.00 | $17.70 | $21.92 | $19.06 | $15.79 | $17.29 |
| Other | $0.49 | $0.42 | $0.51 | $0.38 | $0.29 | $0.30 |
| Total PMPM Cost | $128.93 | $135.40 | $146.53 | $147.34 | $144.41 | $150.00 |
| *Trend* | | *5.0%* | *8.2%* | *0.6%* | *-2.0%* | *3.9%* |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $85.26 | $87.33 | $93.25 | $96.92 | $100.81 | $104.15 |
| Part B Deductible | $10.66 | $11.05 | $11.01 | $12.46 | $13.15 | $13.80 |
| Part B Excess Charges | $0.25 | $0.17 | $0.18 | $0.13 | $0.13 | $0.13 |
| Part A Deductible | $19.48 | $19.52 | $20.31 | $20.74 | $24.26 | $25.22 |
| Long Hospital Stay | $2.67 | $2.61 | $5.94 | $2.69 | $2.95 | $3.05 |
| SNF Day 21-100 | $8.22 | $6.89 | $7.86 | $9.63 | $15.79 | $17.29 |
| Other | $0.01 | $0.12 | $0.19 | $0.18 | $0.09 | $0.10 |
| Total PMPM Cost | $126.55 | $127.70 | $138.74 | $142.75 | $157.18 | $163.73 |
| *Trend* | | *0.9%* | *8.6%* | *2.9%* | *10.1%* | *4.2%* |
| **PLAN G** | | | | | | |
| Part B Coinsurance | $93.08 | $97.00 | $100.86 | $100.71 | $99.76 | $104.15 |
| Part B Excess Charges | $0.17 | $0.15 | $0.15 | $0.27 | $0.10 | $0.10 |
| Part A Deductible | $23.24 | $25.89 | $24.97 | $25.34 | $24.74 | $25.22 |
| Long Hospital Stay | $4.99 | $0.06 | $0.47 | $3.63 | $2.95 | $3.05 |
| SNF Day 21-100 | $14.61 | $16.96 | $16.27 | $17.69 | $15.79 | $17.29 |
| Other | $0.01 | $0.00 | $0.04 | $0.00 | $0.09 | $0.10 |
| Total PMPM Cost | $136.10 | $140.05 | $142.75 | $147.63 | $143.42 | $149.90 |
| *Trend* | | *2.9%* | *1.9%* | *3.4%* | *-2.9%* | *4.5%* |

Attachment 1 (Page 2 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

| | 2007 | 2008 | 2009 | 2010 | Proj 2011 | Proj 2012 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN H** | | | | | | |
| Part B Coinsurance | $87.05 | $89.45 | $95.66 | $98.57 | $102.06 | $107.72 |
| Part A Deductible | $21.33 | $23.38 | $24.55 | $26.57 | $24.28 | $24.65 |
| Long Hospital Stay | $2.20 | $4.16 | $0.92 | $1.70 | $2.95 | $3.05 |
| SNF Day 21-100 | $11.84 | $11.84 | $17.36 | $12.61 | $13.00 | $14.58 |
| Other | $0.20 | $0.03 | $0.07 | $0.00 | $0.09 | $0.10 |
| Prescription Drugs | $49.46 | $48.39 | $48.64 | $48.17 | $44.01 | $43.64 |
| Total PMPM Cost** | $130.34 | $134.90 | $143.46 | $143.43 | $145.78 | $153.39 |
| *Trend* | | *3.5%* | *6.3%* | *0.0%* | *1.6%* | *5.2%* |
| **PLAN I** | | | | | | |
| Part B Coinsurance | $82.42 | $87.24 | $91.87 | $97.61 | $102.30 | $107.72 |
| Part B Excess Charges | $0.18 | $0.19 | $0.17 | $0.19 | $0.16 | $0.16 |
| Part A Deductible | $17.47 | $19.24 | $20.92 | $21.81 | $23.54 | $24.65 |
| Long Hospital Stay | $1.55 | $1.23 | $1.71 | $3.22 | $2.95 | $3.05 |
| SNF Day 21-100 | $5.94 | $7.08 | $9.04 | $11.13 | $13.00 | $14.58 |
| Other | $0.01 | $0.03 | $0.02 | $0.14 | $0.09 | $0.10 |
| Prescription Drugs | $42.26 | $41.94 | $42.03 | $42.35 | $43.40 | $43.64 |
| Total PMPM Cost** | $112.17 | $118.56 | $126.53 | $136.38 | $144.21 | $152.36 |
| *Trend* | | *5.7%* | *6.7%* | *7.8%* | *5.7%* | *5.6%* |
| **PLAN J** | | | | | | |
| Part B Coinsurance | $99.24 | $101.08 | $107.34 | $112.49 | $117.86 | $123.76 |
| Part B Deductible | $10.70 | $11.05 | $11.07 | $12.65 | $13.15 | $13.80 |
| Part B Excess Charges | $0.24 | $0.25 | $0.20 | $0.16 | $0.17 | $0.16 |
| Part A Deductible | $20.50 | $21.58 | $22.63 | $23.01 | $24.03 | $24.65 |
| Long Hospital Stay | $4.34 | $2.90 | $4.75 | $5.16 | $2.95 | $3.05 |
| SNF Day 21-100 | $8.24 | $9.61 | $9.94 | $11.56 | $13.00 | $14.58 |
| Other | $0.75 | $0.69 | $0.57 | $0.85 | $0.40 | $0.40 |
| Prescription Drugs | $92.88 | $95.19 | $95.39 | $94.77 | $97.13 | $97.77 |
| Total PMPM Cost** | $156.08 | $157.04 | $164.55 | $172.41 | $177.94 | $186.64 |
| *Trend* | | *0.6%* | *4.8%* | *4.8%* | *3.2%* | *4.9%* |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $35.78 | $35.03 | $36.27 | $35.85 | $36.54 | $38.34 |
| Part A Deductible | $8.21 | $9.09 | $9.39 | $10.61 | $11.15 | $12.10 |
| Long Hospital Stay | $0.00 | $0.00 | $0.00 | $3.38 | $2.36 | $2.44 |
| SNF Day 21-100 | $4.49 | $3.15 | $4.36 | $4.28 | $6.52 | $7.13 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.25 |
| Total PMPM Cost | $48.47 | $47.27 | $50.02 | $54.11 | $56.79 | $60.26 |
| *Trend* | | *-2.5%* | *5.8%* | *8.2%* | *5.0%* | *6.1%* |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $54.26 | $59.73 | $65.58 | $77.04 | $75.01 | $79.15 |
| Part A Deductible | $16.06 | $17.92 | $16.84 | $19.66 | $18.02 | $19.37 |
| Long Hospital Stay | $0.70 | $4.20 | $3.39 | $1.42 | $2.50 | $2.59 |
| SNF Day 21-100 | $3.70 | $7.10 | $16.55 | $9.02 | $10.17 | $11.13 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.23 | $0.25 |
| Total PMPM Cost | $74.71 | $88.94 | $102.36 | $107.14 | $105.93 | $112.49 |
| *Trend* | | *19.0%* | *15.1%* | *4.7%* | *-1.1%* | *6.2%* |
| **TOTAL STANDARDIZED PLANS** | | | | | | |
| Part B Coinsurance | $85.90 | $89.44 | $94.54 | $98.29 | $102.03 | $106.15 |
| Part B Deductible | $10.71 | $11.08 | $11.05 | $12.61 | $13.15 | $13.80 |
| Part B Excess Charges | $0.23 | $0.20 | $0.19 | $0.16 | $0.15 | $0.14 |
| Part A Deductible | $21.30 | $22.22 | $22.99 | $23.61 | $24.29 | $24.98 |
| Long Hospital Stay | $2.31 | $2.22 | $2.67 | $3.01 | $2.94 | $3.04 |
| SNF Day 21-100 | $10.80 | $11.90 | $13.53 | $13.58 | $14.99 | $16.50 |
| Other | $0.14 | $0.20 | $0.15 | $0.18 | $0.14 | $0.15 |
| Prescription Drugs | $68.16 | $69.42 | $69.83 | $69.77 | $70.93 | $71.39 |
| Total PMPM Cost** | $128.64 | $134.13 | $141.67 | $147.34 | $153.42 | $160.27 |
| *Trend* | | *4.3%* | *5.6%* | *4.0%* | *4.1%* | *4.5%* |

Attachment 1 (Page 3 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

| | 2007 | 2008 | 2009 | 2010 | Proj 2011 | Proj 2012 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B Coinsurance | | | | $55.26 | $76.60 | $80.27 |
| Long Hospital Stay | | | | $2.50 | $2.58 | $2.66 |
| Other | | | | $0.00 | $0.24 | $0.25 |
| Total PMPM Cost | | | | $57.76 | $79.41 | $83.18 |
| *Trend* | | | | | *37.5%* | *4.7%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B Coinsurance | | | | $88.62 | $88.07 | $91.02 |
| Part A Deductible | | | | $22.11 | $20.87 | $22.04 |
| Long Hospital Stay | | | | $2.50 | $2.58 | $2.66 |
| Other | | | | $0.00 | $0.24 | $0.25 |
| Total PMPM Cost | | | | $113.24 | $111.75 | $115.97 |
| *Trend* | | | | | *-1.3%* | *3.8%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B Coinsurance | | | | $93.75 | $88.62 | $91.02 |
| Part B Deductible | | | | $12.21 | $13.15 | $13.80 |
| Part A Deductible | | | | $18.84 | $21.12 | $22.04 |
| Long Hospital Stay | | | | $2.50 | $2.58 | $2.66 |
| SNF Day 21-100 | | | | $13.22 | $13.80 | $15.11 |
| Other | | | | $0.00 | $0.33 | $0.35 |
| Total PMPM Cost | | | | $140.53 | $139.59 | $144.99 |
| *Trend* | | | | | *-0.7%* | *3.9%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B Coinsurance | | | | $91.30 | $88.30 | $91.02 |
| Part B Deductible | | | | $17.36 | $13.15 | $13.80 |
| Part B Excess Charges | | | | $0.12 | $0.11 | $0.11 |
| Part A Deductible | | | | $18.52 | $21.11 | $22.04 |
| Long Hospital Stay | | | | $2.50 | $2.58 | $2.66 |
| SNF Day 21-100 | | | | $8.95 | $13.80 | $15.11 |
| Other | | | | $0.52 | $0.33 | $0.35 |
| Total PMPM Cost | | | | $139.28 | $139.38 | $145.10 |
| *Trend* | | | | | *0.1%* | *4.1%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B Coinsurance | | | | $29.21 | $32.80 | $33.51 |
| Part A Deductible | | | | $9.66 | $9.77 | $10.58 |
| Long Hospital Stay | | | | $2.00 | $2.06 | $2.13 |
| SNF Day 21-100 | | | | $3.14 | $5.70 | $6.23 |
| Other | | | | $0.00 | $0.24 | $0.25 |
| Total PMPM Cost | | | | $44.01 | $50.57 | $52.70 |
| *Trend* | | | | | *14.9%* | *4.2%* |
| | | | | | | |
| **PLAN L** | | | | | | |
| Part B Coinsurance | | | | $48.83 | $65.14 | $69.18 |
| Part A Deductible | | | | $10.08 | $16.08 | $16.93 |
| Long Hospital Stay | | | | $2.13 | $2.19 | $2.26 |
| SNF Day 21-100 | | | | $4.06 | $8.89 | $9.73 |
| Other | | | | $0.00 | $0.24 | $0.25 |
| Total PMPM Cost | | | | $65.09 | $92.53 | $98.35 |
| *Trend* | | | | | *42.2%* | *6.3%* |

Attachment 1 (Page 4 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

Per Member Per Month Costs*

| | 2007 | 2008 | 2009 | 2010 | Proj 2011 | Proj 2012 |
|---|---|---|---|---|---|---|
| **PLAN N** | | | | | | |
| Part B Coinsurance | | | | $69.72 | $61.59 | $63.86 |
| Part A Deductible | | | | $14.05 | $18.07 | $18.73 |
| Long Hospital Stay | | | | $2.13 | $2.19 | $2.26 |
| SNF Day 21-100 | | | | $7.07 | $11.73 | $12.85 |
| Other | | | | $0.00 | $0.33 | $0.35 |
| Total PMPM Cost | | | | $92.97 | $93.91 | $98.06 |
| *Trend* | | | | | *1.0%* | *4.4%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Sold Beginning June 1, 2010)** | | | | | | |
| Part B Coinsurance | | | | $86.88 | $82.56 | $85.34 |
| Part B Deductible | | | | $15.76 | $13.15 | $13.80 |
| Part B Excess Charges | | | | $0.12 | $0.11 | $0.11 |
| Part A Deductible | | | | $18.01 | $20.29 | $21.21 |
| Long Hospital Stay | | | | $2.45 | $2.50 | $2.59 |
| SNF Day 21-100 | | | | $9.67 | $13.20 | $14.46 |
| Other | | | | $0.29 | $0.32 | $0.34 |
| Total PMPM Cost | | | | $128.86 | $127.67 | $133.01 |
| *Trend* | | | | | *-0.9%* | *4.2%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Combined)** | | | | | | |
| Part B Coinsurance | $85.90 | $89.44 | $94.54 | $98.06 | $99.38 | $101.34 |
| Part B Deductible | $10.71 | $11.08 | $11.05 | $12.68 | $13.15 | $13.80 |
| Part B Excess Charges | $0.23 | $0.20 | $0.19 | $0.16 | $0.14 | $0.13 |
| Part A Deductible | $21.30 | $22.22 | $22.99 | $23.49 | $23.75 | $24.11 |
| Long Hospital Stay | $2.31 | $2.22 | $2.67 | $3.00 | $2.88 | $2.94 |
| SNF Day 21-100 | $10.80 | $11.90 | $13.53 | $13.50 | $14.74 | $16.04 |
| Other | $0.14 | $0.20 | $0.15 | $0.18 | $0.17 | $0.19 |
| Prescription Drugs | $68.16 | $69.42 | $69.83 | $69.77 | $70.93 | $71.39 |
| Total PMPM Cost** | $128.64 | $134.13 | $141.67 | $146.96 | $149.91 | $153.98 |
| *Trend* | | *4.3%* | *5.6%* | *3.7%* | *2.0%* | *2.7%* |

*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.

"Other" includes hospice care, foreign care, home health care, and/or preventive care benefit depending on the plan.

**Beginning in 2006, some insureds enrolled in plans that offer prescription drug coverage will not have the drug benefit.

Attachment 2

## Pennsylvania Average Annualized Premiums
### Plans Sold Prior to June 1, 2010

| Plan | Proposed 2012* | 2011* |
|------|------|------|
| A | $1,451 | $1,450 |
| B | $1,905 | $1,860 |
| C | $2,279 | $2,192 |
| D | $2,158 | $2,107 |
| E | $2,210 | $2,161 |
| F | $2,236 | $2,149 |
| G | $2,148 | $2,102 |
| H | $2,234 | $2,186 |
| I | $2,169 | $2,091 |
| J | $2,666 | $2,550 |
| K | $1,091 | $1,066 |
| L | $1,613 | $1,516 |

## Pennsylvania Average Annualized Premiums
### Plans Sold Beginning June 1, 2010

| Plan | Proposed 2012* | 2011* |
|------|------|------|
| A | $1,373 | $1,363 |
| B | $1,746 | $1,686 |
| C | $2,100 | $1,992 |
| F | $1,990 | $1,884 |
| K | $1,000 | $965 |
| L | $1,525 | $1,439 |
| N | $1,513 | $1,464 |

*Average premiums are net of discounts.*

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| **1998** | 1998 | 2,625,446 | 2,867,382 | 91.6% | 2,868 | 61.2% |
| Total | | 2,625,446 | 2,867,382 | 91.6% | 2,868 | 61.2% |
| **1999** | 1999 | 194,798 | 160,567 | 121.3% | 144 | 91.0% |
| | 1998 | 2,151,108 | 2,590,171 | 83.0% | 2,327 | 62.3% |
| Total | | 2,345,906 | 2,750,738 | 85.3% | 2,471 | 64.0% |
| **2000** | 2000 | 116,896 | 163,813 | 71.4% | 130 | 61.5% |
| | 1999 | 332,701 | 247,890 | 134.2% | 200 | 115.7% |
| | 1998 | 1,738,029 | 2,375,428 | 73.2% | 1,869 | 63.1% |
| Total | | 2,187,626 | 2,787,131 | 78.5% | 2,199 | 67.6% |
| **2001** | 2001 | 239,290 | 320,658 | 74.6% | 253 | 66.6% |
| | 2000 | 283,446 | 253,987 | 111.6% | 197 | 99.6% |
| | 1999 | 281,920 | 199,326 | 141.4% | 153 | 126.2% |
| | 1998 | 1,302,335 | 2,058,013 | 63.3% | 1,564 | 56.5% |
| Total | | 2,106,991 | 2,831,984 | 74.4% | 2,167 | 66.4% |
| **2002** | 2002 | 201,160 | 273,279 | 73.6% | 208 | 65.7% |
| | 2001 | 285,439 | 360,146 | 79.3% | 297 | 70.7% |
| | 2000 | 239,092 | 192,173 | 124.4% | 152 | 111.0% |
| | 1998-1999 | 1,360,881 | 1,907,744 | 71.3% | 1,462 | 63.7% |
| Total | | 2,086,572 | 2,733,342 | 76.3% | 2,119 | 68.1% |
| **2003** | 2003 | 194,587 | 342,592 | 56.8% | 263 | 50.7% |
| | 2002 | 312,660 | 352,525 | 88.7% | 275 | 79.2% |
| | 2001 | 197,884 | 296,081 | 66.8% | 246 | 59.7% |
| | 1998-2000 | 1,385,359 | 1,866,380 | 74.2% | 1,436 | 66.2% |
| Total | | 2,090,490 | 2,857,578 | 73.2% | 2,220 | 65.3% |
| **2004** | 2004 | 148,946 | 196,692 | 75.7% | 151 | 67.6% |
| | 2003 | 324,754 | 479,724 | 67.7% | 374 | 60.4% |
| | 2002 | 279,162 | 308,238 | 90.6% | 242 | 80.8% |
| | 1998-2001 | 1,479,175 | 1,939,909 | 76.2% | 1,511 | 68.1% |
| Total | | 2,232,037 | 2,924,563 | 76.3% | 2,278 | 68.1% |
| **2005** | 2005 | 151,610 | 208,252 | 72.8% | 158 | 66.7% |
| | 2004 | 173,450 | 290,096 | 59.8% | 222 | 54.7% |
| | 2003 | 295,585 | 414,656 | 71.3% | 318 | 65.3% |
| | 1998-2002 | 1,648,013 | 2,080,728 | 79.2% | 1,592 | 72.5% |
| Total | | 2,268,658 | 2,993,732 | 75.8% | 2,290 | 69.4% |
| **2006** | 2006 | 191,057 | 422,113 | 45.3% | 284 | 44.0% |
| | 2005 | 202,240 | 322,948 | 62.6% | 235 | 60.8% |
| | 2004 | 132,468 | 247,956 | 53.4% | 180 | 51.9% |
| | 1998-2003 | 1,548,855 | 2,330,068 | 66.5% | 1,671 | 64.6% |
| Total | | 2,074,621 | 3,323,085 | 62.4% | 2,370 | 60.6% |
| **2007** | 2007 | 176,749 | 295,318 | 59.9% | 203 | 59.9% |
| | 2006 | 342,727 | 528,252 | 64.9% | 354 | 64.9% |
| | 2005 | 190,021 | 282,921 | 67.2% | 202 | 67.2% |
| | 1998-2004 | 1,482,544 | 2,368,116 | 62.6% | 1,649 | 62.6% |
| Total | | 2,192,040 | 3,474,607 | 63.1% | 2,408 | 63.1% |
| **2008** | 2008 | 166,041 | 274,908 | 60.4% | 184 | 60.4% |
| | 2007 | 390,502 | 430,569 | 90.7% | 297 | 90.7% |
| | 2006 | 197,507 | 391,923 | 50.4% | 270 | 50.4% |
| | 1998-2005 | 1,719,164 | 2,374,946 | 72.4% | 1,658 | 72.4% |
| Total | | 2,473,213 | 3,472,346 | 71.2% | 2,409 | 71.2% |
| **2009** | 2009 | 182,166 | 316,986 | 57.5% | 213 | 57.5% |
| | 2008 | 250,755 | 406,237 | 61.7% | 279 | 61.7% |
| | 2007 | 256,233 | 348,283 | 73.6% | 241 | 73.6% |
| | 1998-2006 | 1,745,168 | 2,457,342 | 71.0% | 1,715 | 71.0% |
| Total | | 2,434,322 | 3,528,848 | 69.0% | 2,448 | 69.0% |
| **2010** | 2010 | 267,525 | 395,484 | 67.6% | 257 | 67.6% |
| | 2009 | 321,826 | 458,595 | 70.2% | 317 | 70.2% |
| | 2008 | 196,267 | 340,447 | 57.6% | 235 | 57.6% |
| | 1998-2007 | 1,866,495 | 2,503,939 | 74.5% | 1,746 | 74.5% |
| Total | | 2,652,112 | 3,698,466 | 71.7% | 2,555 | 71.7% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 8,088,482 | 9,490,725 | 85.2% | 7,431 | 54.0% |
| Total | | 8,088,482 | 9,490,725 | 85.2% | 7,431 | 54.0% |
| 1999 | 1999 | 228,815 | 233,280 | 98.1% | 169 | 68.4% |
| | 1998 | 6,652,886 | 7,720,015 | 86.2% | 5,650 | 60.1% |
| Total | | 6,881,701 | 7,953,295 | 86.5% | 5,818 | 60.4% |
| 2000 | 2000 | 138,870 | 212,639 | 65.3% | 142 | 52.3% |
| | 1999 | 452,896 | 395,294 | 114.6% | 257 | 91.8% |
| | 1998 | 5,146,445 | 6,533,775 | 78.8% | 4,311 | 63.1% |
| Total | | 5,738,211 | 7,141,708 | 80.3% | 4,710 | 64.3% |
| 2001 | 2001 | 90,913 | 165,005 | 55.1% | 111 | 44.1% |
| | 2000 | 250,528 | 285,536 | 87.7% | 193 | 70.3% |
| | 1999 | 420,927 | 325,276 | 129.4% | 209 | 103.6% |
| | 1998 | 4,142,701 | 5,508,999 | 75.2% | 3,636 | 60.2% |
| Total | | 4,905,070 | 6,284,816 | 78.0% | 4,149 | 62.5% |
| 2002 | 2002 | 139,959 | 208,355 | 67.2% | 141 | 53.8% |
| | 2001 | 112,383 | 178,658 | 62.9% | 124 | 50.4% |
| | 2000 | 223,289 | 252,152 | 88.6% | 176 | 70.9% |
| | 1998-1999 | 3,874,668 | 4,908,244 | 78.9% | 3,253 | 63.2% |
| Total | | 4,350,299 | 5,547,408 | 78.4% | 3,693 | 62.8% |
| 2003 | 2003 | 302,194 | 461,344 | 65.5% | 308 | 52.5% |
| | 2002 | 276,227 | 318,739 | 86.7% | 217 | 69.4% |
| | 2001 | 105,377 | 158,053 | 66.7% | 110 | 53.4% |
| | 1998-2000 | 3,490,823 | 4,530,068 | 77.1% | 3,010 | 61.7% |
| Total | | 4,174,621 | 5,468,205 | 76.3% | 3,646 | 61.1% |
| 2004 | 2004 | 362,137 | 482,013 | 75.1% | 326 | 60.2% |
| | 2003 | 552,140 | 666,628 | 82.8% | 450 | 66.3% |
| | 2002 | 250,727 | 293,168 | 85.5% | 202 | 68.5% |
| | 1998-2001 | 3,651,275 | 4,249,394 | 85.9% | 2,832 | 68.8% |
| Total | | 4,816,278 | 5,691,204 | 84.6% | 3,811 | 67.8% |
| 2005 | 2005 | 458,640 | 616,840 | 74.4% | 414 | 59.5% |
| | 2004 | 689,828 | 814,702 | 84.7% | 560 | 67.8% |
| | 2003 | 532,306 | 595,430 | 89.4% | 406 | 71.6% |
| | 1998-2002 | 3,600,664 | 4,144,796 | 86.9% | 2,771 | 69.6% |
| Total | | 5,281,438 | 6,171,769 | 85.6% | 4,151 | 68.5% |
| 2006 | 2006 | 814,197 | 1,179,189 | 69.0% | 681 | 61.4% |
| | 2005 | 685,776 | 1,017,499 | 67.4% | 628 | 60.0% |
| | 2004 | 533,072 | 750,907 | 71.0% | 468 | 63.2% |
| | 1998-2003 | 4,114,742 | 4,522,516 | 91.0% | 2,724 | 80.9% |
| Total | | 6,147,788 | 7,470,111 | 82.3% | 4,502 | 73.2% |
| 2007 | 2007 | 416,221 | 598,879 | 69.5% | 345 | 63.7% |
| | 2006 | 1,025,648 | 1,485,797 | 69.0% | 848 | 63.3% |
| | 2005 | 655,985 | 878,712 | 74.7% | 523 | 68.4% |
| | 1998-2004 | 3,592,262 | 4,616,848 | 77.8% | 2,708 | 71.3% |
| Total | | 5,690,116 | 7,580,236 | 75.1% | 4,424 | 68.8% |
| 2008 | 2008 | 489,881 | 529,434 | 92.5% | 301 | 87.4% |
| | 2007 | 621,002 | 799,926 | 77.6% | 456 | 73.3% |
| | 2006 | 860,093 | 1,244,982 | 69.1% | 698 | 65.2% |
| | 1998-2005 | 3,962,383 | 5,037,792 | 78.7% | 2,872 | 74.3% |
| Total | | 5,933,359 | 7,612,134 | 77.9% | 4,327 | 73.6% |
| 2009 | 2009 | 387,308 | 537,595 | 72.0% | 307 | 68.0% |
| | 2008 | 679,438 | 760,359 | 89.4% | 437 | 84.4% |
| | 2007 | 544,638 | 696,109 | 78.2% | 398 | 73.9% |
| | 1998-2006 | 4,602,989 | 5,655,895 | 81.4% | 3,214 | 76.8% |
| Total | | 6,214,373 | 7,649,957 | 81.2% | 4,356 | 76.7% |
| 2010 | 2010 | 787,302 | 858,266 | 91.7% | 473 | 86.6% |
| | 2009 | 627,114 | 804,440 | 78.0% | 466 | 73.6% |
| | 2008 | 616,413 | 652,362 | 94.5% | 377 | 89.2% |
| | 1998-2007 | 4,855,651 | 5,712,880 | 85.0% | 3,256 | 80.2% |
| Total | | 6,886,480 | 8,027,948 | 85.8% | 4,573 | 81.0% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 31,271,107 | 38,881,032 | 80.4% | 25,682 | 49.6% |
| Total | | 31,271,107 | 38,881,032 | 80.4% | 25,682 | 49.6% |
| 1999 | 1999 | 927,403 | 1,163,161 | 79.7% | 745 | 52.5% |
| | 1998 | 28,428,253 | 36,411,132 | 78.1% | 22,632 | 51.4% |
| Total | | 29,355,656 | 37,574,293 | 78.1% | 23,377 | 51.4% |
| 2000 | 2000 | 1,181,352 | 1,705,369 | 69.3% | 1,060 | 49.0% |
| | 1999 | 1,694,501 | 1,942,273 | 87.2% | 1,199 | 61.7% |
| | 1998 | 26,402,625 | 34,780,561 | 75.9% | 20,235 | 53.6% |
| Total | | 29,278,478 | 38,428,202 | 76.2% | 22,494 | 53.8% |
| 2001 | 2001 | 5,598,805 | 7,523,409 | 74.4% | 4,887 | 52.6% |
| | 2000 | 2,882,808 | 3,487,879 | 82.7% | 2,198 | 58.4% |
| | 1999 | 1,500,507 | 1,763,775 | 85.1% | 1,084 | 60.1% |
| | 1998 | 24,556,823 | 31,973,407 | 76.8% | 18,640 | 54.3% |
| Total | | 34,538,943 | 44,748,470 | 77.2% | 26,809 | 54.5% |
| 2002 | 2002 | 4,989,675 | 6,827,176 | 73.1% | 4,401 | 51.7% |
| | 2001 | 7,678,071 | 8,840,621 | 86.8% | 5,883 | 61.4% |
| | 2000 | 2,534,410 | 3,055,887 | 82.9% | 1,980 | 58.6% |
| | 1998-1999 | 24,357,343 | 30,677,484 | 79.4% | 18,037 | 56.1% |
| Total | | 39,559,498 | 49,401,168 | 80.1% | 30,300 | 56.6% |
| 2003 | 2003 | 5,514,537 | 8,108,309 | 68.0% | 5,218 | 48.1% |
| | 2002 | 7,906,552 | 9,756,282 | 81.0% | 6,373 | 57.3% |
| | 2001 | 7,303,151 | 8,268,450 | 88.3% | 5,512 | 62.4% |
| | 1998-2000 | 26,585,009 | 31,447,047 | 84.5% | 18,694 | 59.7% |
| Total | | 47,309,248 | 57,580,089 | 82.2% | 35,798 | 58.1% |
| 2004 | 2004 | 3,935,747 | 5,617,021 | 70.1% | 3,486 | 53.4% |
| | 2003 | 10,704,000 | 13,686,088 | 78.2% | 8,404 | 59.6% |
| | 2002 | 8,069,872 | 9,762,301 | 82.7% | 6,018 | 63.0% |
| | 1998-2001 | 34,871,822 | 39,325,228 | 88.7% | 22,546 | 67.6% |
| Total | | 57,581,441 | 68,390,638 | 84.2% | 40,454 | 64.2% |
| 2005 | 2005 | 3,479,167 | 4,734,906 | 73.5% | 2,857 | 57.6% |
| | 2004 | 6,323,626 | 8,552,583 | 73.9% | 5,167 | 58.0% |
| | 2003 | 10,947,136 | 13,279,306 | 82.4% | 7,882 | 64.7% |
| | 1998-2002 | 40,904,336 | 47,458,522 | 86.2% | 26,651 | 67.6% |
| Total | | 61,654,265 | 74,025,318 | 83.3% | 42,557 | 65.3% |
| 2006 | 2006 | 5,271,936 | 7,214,441 | 73.1% | 3,769 | 63.4% |
| | 2005 | 6,132,387 | 8,435,579 | 72.7% | 4,645 | 63.1% |
| | 2004 | 6,701,475 | 8,603,652 | 77.9% | 4,678 | 67.6% |
| | 1998-2003 | 49,972,562 | 61,516,756 | 81.2% | 31,485 | 70.5% |
| Total | | 68,078,361 | 85,770,428 | 79.4% | 44,577 | 68.9% |
| 2007 | 2007 | 3,534,021 | 4,876,178 | 72.5% | 2,466 | 65.0% |
| | 2006 | 7,245,982 | 9,571,002 | 75.7% | 4,933 | 67.9% |
| | 2005 | 6,044,400 | 7,969,409 | 75.8% | 4,224 | 68.0% |
| | 1998-2004 | 53,692,540 | 66,080,028 | 81.3% | 33,039 | 72.8% |
| Total | | 70,516,943 | 88,496,617 | 79.7% | 44,662 | 71.4% |
| 2008 | 2008 | 3,974,886 | 4,919,147 | 80.8% | 2,402 | 75.0% |
| | 2007 | 5,527,356 | 7,453,555 | 74.2% | 3,727 | 68.8% |
| | 2006 | 7,143,768 | 8,772,229 | 81.4% | 4,396 | 75.6% |
| | 1998-2005 | 58,163,212 | 70,237,919 | 82.8% | 34,195 | 76.9% |
| Total | | 74,809,222 | 91,382,850 | 81.9% | 44,719 | 76.0% |
| 2009 | 2009 | 4,397,169 | 5,112,179 | 86.0% | 2,440 | 80.3% |
| | 2008 | 5,884,553 | 7,225,101 | 81.4% | 3,553 | 76.1% |
| | 2007 | 5,471,518 | 6,819,032 | 80.2% | 3,393 | 74.9% |
| | 1998-2006 | 62,902,684 | 72,930,873 | 86.2% | 35,501 | 80.6% |
| Total | | 78,655,925 | 92,087,185 | 85.4% | 44,887 | 79.8% |
| 2010 | 2010 | 4,567,902 | 5,832,658 | 78.3% | 2,625 | 76.0% |
| | 2009 | 7,021,240 | 7,913,854 | 88.7% | 3,692 | 86.1% |
| | 2008 | 5,643,953 | 6,804,647 | 82.9% | 3,233 | 80.5% |
| | 1998-2007 | 65,976,391 | 76,638,187 | 86.1% | 36,055 | 83.6% |
| Total | | 83,209,487 | 97,189,346 | 85.6% | 45,604 | 83.1% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 1,415,554 | 1,745,997 | 81.1% | 1,250 | 49.6% |
| Total | | 1,415,554 | 1,745,997 | 81.1% | 1,250 | 49.6% |
| 1999 | 1999 | 53,953 | 65,496 | 82.4% | 43 | 55.9% |
| | 1998 | 1,245,673 | 1,742,553 | 71.5% | 1,130 | 48.5% |
| Total | | 1,299,626 | 1,808,050 | 71.9% | 1,174 | 48.8% |
| 2000 | 2000 | 129,406 | 193,850 | 66.8% | 126 | 46.0% |
| | 1999 | 125,881 | 114,328 | 110.1% | 75 | 75.8% |
| | 1998 | 1,221,329 | 1,586,245 | 77.0% | 1,017 | 53.0% |
| Total | | 1,476,615 | 1,894,422 | 77.9% | 1,218 | 53.7% |
| 2001 | 2001 | 385,219 | 473,865 | 81.3% | 328 | 56.0% |
| | 2000 | 272,891 | 319,689 | 85.4% | 213 | 58.8% |
| | 1999 | 133,827 | 102,136 | 131.0% | 67 | 90.2% |
| | 1998 | 1,059,827 | 1,455,986 | 72.8% | 936 | 50.1% |
| Total | | 1,851,765 | 2,351,675 | 78.7% | 1,544 | 54.2% |
| 2002 | 2002 | 539,338 | 836,955 | 64.4% | 580 | 44.4% |
| | 2001 | 589,729 | 646,190 | 91.3% | 458 | 62.8% |
| | 2000 | 187,649 | 272,620 | 68.8% | 185 | 47.4% |
| | 1998-1999 | 1,139,886 | 1,412,950 | 80.7% | 913 | 55.6% |
| Total | | 2,456,601 | 3,168,716 | 77.5% | 2,136 | 53.4% |
| 2003 | 2003 | 1,153,322 | 1,467,597 | 78.6% | 1,005 | 54.7% |
| | 2002 | 985,841 | 1,248,760 | 78.9% | 869 | 55.0% |
| | 2001 | 574,481 | 601,326 | 95.5% | 423 | 66.5% |
| | 1998-2000 | 1,255,724 | 1,576,606 | 79.6% | 1,020 | 55.5% |
| Total | | 3,969,368 | 4,894,289 | 81.1% | 3,316 | 56.5% |
| 2004 | 2004 | 597,912 | 719,176 | 83.1% | 456 | 63.6% |
| | 2003 | 1,997,475 | 2,410,400 | 82.9% | 1,539 | 63.4% |
| | 2002 | 1,007,007 | 1,264,194 | 79.7% | 814 | 60.9% |
| | 1998-2001 | 1,822,515 | 2,185,079 | 83.4% | 1,335 | 63.8% |
| Total | | 5,424,910 | 6,578,849 | 82.5% | 4,144 | 63.0% |
| 2005 | 2005 | 302,047 | 447,706 | 67.5% | 277 | 53.5% |
| | 2004 | 816,559 | 1,049,666 | 77.8% | 640 | 61.7% |
| | 2003 | 1,812,702 | 2,308,493 | 78.5% | 1,411 | 62.3% |
| | 1998-2002 | 2,907,426 | 3,333,990 | 87.2% | 1,986 | 69.2% |
| Total | | 5,838,734 | 7,139,855 | 81.8% | 4,314 | 64.9% |
| 2006 | 2006 | 530,345 | 657,794 | 80.6% | 348 | 69.2% |
| | 2005 | 513,153 | 724,482 | 70.8% | 414 | 60.8% |
| | 2004 | 758,232 | 989,958 | 76.6% | 558 | 65.7% |
| | 1998-2003 | 4,281,162 | 5,461,082 | 78.4% | 3,018 | 67.3% |
| Total | | 6,082,892 | 7,833,315 | 77.7% | 4,338 | 66.6% |
| 2007 | 2007 | 274,356 | 373,990 | 73.4% | 199 | 64.8% |
| | 2006 | 570,787 | 777,603 | 73.4% | 403 | 64.9% |
| | 2005 | 523,902 | 647,324 | 80.9% | 356 | 71.5% |
| | 1998-2004 | 4,753,945 | 5,862,266 | 81.1% | 3,160 | 71.7% |
| Total | | 6,122,990 | 7,661,183 | 79.9% | 4,119 | 70.6% |
| 2008 | 2008 | 303,717 | 317,408 | 95.7% | 166 | 87.2% |
| | 2007 | 357,005 | 499,598 | 71.5% | 258 | 65.1% |
| | 2006 | 544,405 | 664,428 | 81.9% | 338 | 74.7% |
| | 1998-2005 | 4,932,243 | 6,028,713 | 81.8% | 3,168 | 74.6% |
| Total | | 6,137,369 | 7,510,146 | 81.7% | 3,930 | 74.5% |
| 2009 | 2009 | 499,427 | 518,641 | 96.3% | 250 | 89.2% |
| | 2008 | 385,991 | 478,979 | 80.6% | 249 | 74.7% |
| | 2007 | 379,121 | 469,975 | 80.7% | 239 | 74.7% |
| | 1998-2006 | 5,573,680 | 6,187,492 | 90.1% | 3,189 | 83.5% |
| Total | | 6,838,219 | 7,655,088 | 89.3% | 3,928 | 82.8% |
| 2010 | 2010 | 433,456 | 468,944 | 92.4% | 214 | 88.8% |
| | 2009 | 684,989 | 752,876 | 91.0% | 356 | 87.4% |
| | 2008 | 425,388 | 451,931 | 94.1% | 227 | 90.4% |
| | 1998-2007 | 5,626,940 | 6,283,347 | 89.6% | 3,125 | 86.0% |
| Total | | 7,170,774 | 7,957,098 | 90.1% | 3,923 | 86.6% |

PENNSYLVANIA'S EXPERIENCE BY DURATION

PLAN E

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 4,674,377 | 5,340,124 | 87.5% | 4,237 | 48.2% |
| Total | | 4,674,377 | 5,340,124 | 87.5% | 4,237 | 48.2% |
| 1999 | 1999 | 1,244,995 | 1,104,397 | 112.7% | 771 | 69.6% |
| | 1998 | 5,073,444 | 5,840,452 | 86.9% | 4,146 | 53.7% |
| Total | | 6,318,439 | 6,944,849 | 91.0% | 4,917 | 56.2% |
| 2000 | 2000 | 836,966 | 1,097,662 | 76.2% | 697 | 50.7% |
| | 1999 | 1,332,311 | 1,524,386 | 87.4% | 1,005 | 58.1% |
| | 1998 | 4,503,838 | 5,623,177 | 80.1% | 3,696 | 53.2% |
| Total | | 6,673,115 | 8,245,225 | 80.9% | 5,399 | 53.8% |
| 2001 | 2001 | 535,580 | 812,515 | 65.9% | 569 | 45.4% |
| | 2000 | 1,064,647 | 1,456,204 | 73.1% | 915 | 50.3% |
| | 1999 | 1,174,379 | 1,409,322 | 83.3% | 898 | 57.4% |
| | 1998 | 4,223,171 | 5,295,016 | 79.8% | 3,367 | 54.9% |
| Total | | 6,997,777 | 8,973,056 | 78.0% | 5,749 | 53.7% |
| 2002 | 2002 | 376,742 | 550,375 | 68.5% | 381 | 47.1% |
| | 2001 | 791,662 | 937,354 | 84.5% | 673 | 58.2% |
| | 2000 | 1,066,687 | 1,286,484 | 82.9% | 825 | 57.1% |
| | 1998-1999 | 5,037,571 | 5,967,575 | 84.4% | 3,827 | 58.1% |
| Total | | 7,272,661 | 8,741,787 | 83.2% | 5,706 | 57.3% |
| 2003 | 2003 | 490,419 | 749,737 | 65.4% | 515 | 45.5% |
| | 2002 | 646,441 | 824,664 | 78.4% | 573 | 54.6% |
| | 2001 | 709,959 | 875,675 | 81.1% | 623 | 56.4% |
| | 1998-2000 | 5,848,432 | 6,723,657 | 87.0% | 4,285 | 60.6% |
| Total | | 7,695,251 | 9,173,734 | 83.9% | 5,997 | 58.4% |
| 2004 | 2004 | 251,038 | 368,970 | 68.0% | 239 | 52.0% |
| | 2003 | 802,716 | 1,170,522 | 68.6% | 753 | 52.4% |
| | 2002 | 546,911 | 812,545 | 67.3% | 523 | 51.5% |
| | 1998-2001 | 6,186,827 | 7,519,628 | 82.3% | 4,486 | 62.9% |
| Total | | 7,787,492 | 9,871,666 | 78.9% | 6,001 | 60.3% |
| 2005 | 2005 | 147,087 | 171,703 | 85.7% | 109 | 68.0% |
| | 2004 | 359,014 | 512,104 | 70.1% | 318 | 55.6% |
| | 2003 | 769,278 | 1,107,995 | 69.4% | 680 | 55.1% |
| | 1998-2002 | 6,636,929 | 7,951,528 | 83.5% | 4,564 | 66.2% |
| Total | | 7,912,308 | 9,743,331 | 81.2% | 5,671 | 64.5% |
| 2006 | 2006 | 126,545 | 180,966 | 69.9% | 104 | 60.0% |
| | 2005 | 186,760 | 282,189 | 66.2% | 167 | 56.8% |
| | 2004 | 317,376 | 478,368 | 66.3% | 274 | 56.9% |
| | 1998-2003 | 7,094,742 | 8,813,878 | 80.5% | 4,687 | 69.1% |
| Total | | 7,725,422 | 9,755,401 | 79.2% | 5,232 | 68.0% |
| 2007 | 2007 | 95,020 | 100,519 | 94.5% | 52 | 83.5% |
| | 2006 | 188,879 | 243,233 | 77.7% | 136 | 68.6% |
| | 2005 | 150,809 | 264,159 | 57.1% | 151 | 50.4% |
| | 1998-2004 | 6,969,855 | 8,583,832 | 81.2% | 4,447 | 71.7% |
| Total | | 7,404,563 | 9,191,743 | 80.6% | 4,786 | 71.2% |
| 2008 | 2008 | 51,871 | 83,375 | 62.2% | 46 | 56.7% |
| | 2007 | 171,487 | 143,730 | 119.3% | 74 | 108.7% |
| | 2006 | 149,615 | 222,568 | 67.2% | 121 | 61.3% |
| | 1998-2005 | 6,784,634 | 8,263,143 | 82.1% | 4,164 | 74.8% |
| Total | | 7,157,607 | 8,712,816 | 82.2% | 4,405 | 74.9% |
| 2009 | 2009 | 76,117 | 112,137 | 67.9% | 59 | 62.9% |
| | 2008 | 59,465 | 108,559 | 54.8% | 60 | 50.8% |
| | 2007 | 159,571 | 125,530 | 127.1% | 64 | 117.8% |
| | 1998-2006 | 6,908,606 | 7,874,754 | 87.7% | 3,914 | 81.3% |
| Total | | 7,203,759 | 8,220,980 | 87.6% | 4,097 | 81.2% |
| 2010 | 2010 | 64,014 | 95,110 | 67.3% | 46 | 64.7% |
| | 2009 | 134,882 | 149,090 | 90.5% | 76 | 86.9% |
| | 2008 | 66,758 | 104,609 | 63.8% | 56 | 61.3% |
| | 1998-2007 | 6,444,879 | 7,547,356 | 85.4% | 3,617 | 82.0% |
| Total | | 6,710,533 | 7,896,164 | 85.0% | 3,795 | 81.6% |

Attachment 3 (page 6 of 12)

PENNSYLVANIA'S EXPERIENCE BY DURATION

PLAN F

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 1,929,451 | 2,323,900 | 83.0% | 1,530 | 51.4% |
| Total | | 1,929,451 | 2,323,900 | 83.0% | 1,530 | 51.4% |
| 1999 | 1999 | 242,670 | 349,366 | 69.5% | 212 | 47.4% |
| | 1998 | 2,122,574 | 2,540,734 | 83.5% | 1,532 | 57.0% |
| Total | | 2,365,244 | 2,890,100 | 81.8% | 1,744 | 55.8% |
| 2000 | 2000 | 194,004 | 275,283 | 70.5% | 160 | 52.8% |
| | 1999 | 424,996 | 577,667 | 73.6% | 330 | 55.1% |
| | 1998 | 2,067,224 | 2,519,823 | 82.0% | 1,401 | 61.5% |
| Total | | 2,686,224 | 3,372,773 | 79.6% | 1,891 | 59.7% |
| 2001 | 2001 | 536,798 | 705,065 | 76.1% | 427 | 57.0% |
| | 2000 | 329,473 | 450,254 | 73.2% | 265 | 54.8% |
| | 1999 | 425,838 | 532,829 | 79.9% | 302 | 59.9% |
| | 1998 | 1,876,990 | 2,427,411 | 77.3% | 1,358 | 57.9% |
| Total | | 3,169,099 | 4,115,559 | 77.0% | 2,352 | 57.7% |
| 2002 | 2002 | 724,851 | 929,046 | 78.0% | 572 | 58.4% |
| | 2001 | 785,392 | 948,039 | 82.8% | 593 | 62.1% |
| | 2000 | 342,493 | 406,200 | 84.3% | 248 | 63.2% |
| | 1998-1999 | 2,318,815 | 2,795,222 | 83.0% | 1,592 | 62.1% |
| Total | | 4,171,551 | 5,078,507 | 82.1% | 3,005 | 61.5% |
| 2003 | 2003 | 1,093,313 | 1,532,951 | 71.3% | 929 | 53.4% |
| | 2002 | 1,280,591 | 1,496,263 | 85.6% | 937 | 64.1% |
| | 2001 | 734,089 | 905,309 | 81.1% | 567 | 60.7% |
| | 1998-2000 | 2,527,516 | 3,144,980 | 80.4% | 1,804 | 60.2% |
| Total | | 5,635,508 | 7,079,502 | 79.6% | 4,237 | 59.6% |
| 2004 | 2004 | 1,494,708 | 2,061,141 | 72.5% | 1,255 | 55.1% |
| | 2003 | 2,147,778 | 2,587,447 | 83.0% | 1,568 | 63.1% |
| | 2002 | 1,334,979 | 1,441,445 | 92.6% | 891 | 70.4% |
| | 1998-2001 | 3,584,773 | 3,947,060 | 90.8% | 2,282 | 69.0% |
| Total | | 8,562,238 | 10,037,093 | 85.3% | 5,996 | 64.8% |
| 2005 | 2005 | 1,898,090 | 2,660,058 | 71.4% | 1,606 | 56.1% |
| | 2004 | 2,927,918 | 3,666,837 | 79.8% | 2,215 | 62.8% |
| | 2003 | 2,160,394 | 2,547,932 | 84.8% | 1,499 | 66.7% |
| | 1998-2002 | 4,842,453 | 5,319,346 | 91.0% | 3,037 | 71.6% |
| Total | | 11,828,855 | 14,194,174 | 83.3% | 8,357 | 65.6% |
| 2006 | 2006 | 3,869,525 | 5,407,497 | 71.6% | 2,810 | 62.2% |
| | 2005 | 3,311,444 | 4,760,803 | 69.6% | 2,630 | 60.4% |
| | 2004 | 2,676,729 | 3,657,473 | 73.2% | 1,995 | 63.6% |
| | 1998-2003 | 7,239,666 | 8,351,499 | 86.7% | 4,324 | 75.3% |
| Total | | 17,097,364 | 22,177,272 | 77.1% | 11,759 | 67.0% |
| 2007 | 2007 | 2,331,652 | 3,242,626 | 71.9% | 1,661 | 64.5% |
| | 2006 | 5,292,709 | 7,230,648 | 73.2% | 3,735 | 65.6% |
| | 2005 | 3,304,527 | 4,505,397 | 73.3% | 2,394 | 65.8% |
| | 1998-2004 | 9,898,607 | 11,628,920 | 85.1% | 5,925 | 76.3% |
| Total | | 20,827,495 | 26,607,591 | 78.3% | 13,715 | 70.2% |
| 2008 | 2008 | 2,572,543 | 3,493,550 | 73.6% | 1,755 | 68.4% |
| | 2007 | 3,892,736 | 5,322,198 | 73.1% | 2,704 | 67.9% |
| | 2006 | 5,332,724 | 6,895,561 | 77.3% | 3,456 | 71.8% |
| | 1998-2005 | 12,274,980 | 15,638,581 | 78.5% | 7,794 | 72.9% |
| Total | | 24,072,983 | 31,349,890 | 76.8% | 15,709 | 71.3% |
| 2009 | 2009 | 2,899,031 | 3,516,297 | 82.4% | 1,712 | 77.0% |
| | 2008 | 3,892,500 | 5,150,141 | 75.6% | 2,593 | 70.6% |
| | 2007 | 4,325,649 | 4,990,375 | 86.7% | 2,521 | 81.0% |
| | 1998-2006 | 17,847,639 | 21,282,860 | 83.9% | 10,573 | 78.4% |
| Total | | 28,964,819 | 34,939,673 | 82.9% | 17,398 | 77.5% |
| 2010 | 2010 | 4,694,267 | 5,775,579 | 81.3% | 2,820 | 78.9% |
| | 2009 | 4,439,317 | 5,507,823 | 80.6% | 2,635 | 78.2% |
| | 2008 | 3,903,652 | 4,940,613 | 79.0% | 2,402 | 76.7% |
| | 1998-2007 | 21,542,988 | 25,717,418 | 83.8% | 12,359 | 81.3% |
| Total | | 34,580,224 | 41,941,433 | 82.4% | 20,216 | 80.0% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 414,737 | 484,298 | 85.6% | 345 | 52.5% |
| Total | | 414,737 | 484,298 | 85.6% | 345 | 52.5% |
| 1999 | 1999 | 120,089 | 141,904 | 84.6% | 91 | 58.2% |
| | 1998 | 507,300 | 542,518 | 93.5% | 345 | 64.3% |
| Total | | 627,389 | 684,422 | 91.7% | 436 | 63.0% |
| 2000 | 2000 | 58,344 | 91,406 | 63.8% | 59 | 46.9% |
| | 1999 | 204,384 | 206,923 | 98.8% | 126 | 72.6% |
| | 1998 | 392,704 | 527,697 | 74.4% | 313 | 54.7% |
| Total | | 655,432 | 826,026 | 79.3% | 497 | 58.4% |
| 2001 | 2001 | 166,975 | 213,042 | 78.4% | 139 | 57.6% |
| | 2000 | 104,086 | 151,098 | 68.9% | 97 | 50.7% |
| | 1999 | 115,457 | 183,761 | 62.8% | 112 | 46.2% |
| | 1998 | 348,254 | 487,925 | 71.4% | 289 | 52.5% |
| Total | | 734,772 | 1,035,825 | 70.9% | 636 | 52.2% |
| 2002 | 2002 | 135,773 | 174,338 | 77.9% | 112 | 57.3% |
| | 2001 | 226,060 | 244,493 | 92.5% | 163 | 68.0% |
| | 2000 | 85,390 | 125,987 | 67.8% | 83 | 49.9% |
| | 1998-1999 | 512,440 | 602,213 | 85.1% | 365 | 62.6% |
| Total | | 959,663 | 1,147,031 | 83.7% | 723 | 61.5% |
| 2003 | 2003 | 456,745 | 579,245 | 78.9% | 366 | 58.0% |
| | 2002 | 226,626 | 282,850 | 80.1% | 181 | 58.9% |
| | 2001 | 211,348 | 220,944 | 95.7% | 147 | 70.4% |
| | 1998-2000 | 600,734 | 684,057 | 87.8% | 422 | 64.6% |
| Total | | 1,495,452 | 1,767,096 | 84.6% | 1,115 | 62.2% |
| 2004 | 2004 | 287,777 | 340,534 | 84.5% | 210 | 64.4% |
| | 2003 | 738,413 | 876,472 | 84.2% | 539 | 64.2% |
| | 2002 | 255,835 | 272,699 | 93.8% | 170 | 71.5% |
| | 1998-2001 | 828,384 | 883,068 | 93.8% | 538 | 71.5% |
| Total | | 2,110,409 | 2,372,772 | 88.9% | 1,457 | 67.8% |
| 2005 | 2005 | 175,935 | 262,822 | 66.9% | 162 | 53.1% |
| | 2004 | 481,211 | 551,807 | 87.2% | 329 | 69.2% |
| | 2003 | 724,662 | 832,560 | 87.0% | 494 | 69.1% |
| | 1998-2002 | 1,165,869 | 1,123,711 | 103.8% | 662 | 82.3% |
| Total | | 2,547,677 | 2,770,900 | 91.9% | 1,648 | 73.0% |
| 2006 | 2006 | 203,520 | 294,851 | 69.0% | 160 | 59.6% |
| | 2005 | 383,819 | 442,173 | 86.8% | 254 | 75.0% |
| | 2004 | 429,791 | 519,224 | 82.8% | 281 | 71.5% |
| | 1998-2003 | 1,763,674 | 1,943,864 | 90.7% | 1,048 | 78.4% |
| Total | | 2,780,804 | 3,200,112 | 86.9% | 1,742 | 75.1% |
| 2007 | 2007 | 72,751 | 99,291 | 73.3% | 53 | 65.3% |
| | 2006 | 220,479 | 325,249 | 67.8% | 175 | 60.4% |
| | 2005 | 373,677 | 408,629 | 91.4% | 228 | 81.5% |
| | 1998-2004 | 2,046,147 | 2,295,729 | 89.1% | 1,205 | 79.5% |
| Total | | 2,713,055 | 3,128,898 | 86.7% | 1,661 | 77.3% |
| 2008 | 2008 | 31,938 | 63,840 | 50.0% | 34 | 46.2% |
| | 2007 | 86,484 | 133,038 | 65.0% | 70 | 60.0% |
| | 2006 | 204,716 | 285,015 | 71.8% | 151 | 66.3% |
| | 1998-2005 | 2,269,249 | 2,504,743 | 90.6% | 1,288 | 83.6% |
| Total | | 2,592,388 | 2,986,637 | 86.8% | 1,543 | 80.1% |
| 2009 | 2009 | 68,352 | 98,861 | 69.1% | 50 | 64.4% |
| | 2008 | 68,312 | 91,700 | 74.5% | 48 | 69.4% |
| | 2007 | 66,248 | 120,177 | 55.1% | 62 | 51.4% |
| | 1998-2006 | 2,288,862 | 2,538,702 | 90.2% | 1,294 | 84.0% |
| Total | | 2,491,774 | 2,849,440 | 87.4% | 1,455 | 81.5% |
| 2010 | 2010 | 84,401 | 156,754 | 53.8% | 71 | 51.7% |
| | 2009 | 129,073 | 185,629 | 69.5% | 91 | 66.8% |
| | 2008 | 52,986 | 85,071 | 62.3% | 43 | 59.9% |
| | 1998-2007 | 2,299,700 | 2,507,995 | 91.7% | 1,243 | 88.1% |
| Total | | 2,566,161 | 2,935,450 | 87.4% | 1,449 | 84.0% |

Attachment 3 (page 8 of 12)

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| **1998** | 1998 | 4,586,476 | 5,595,153 | 82.0% | 3,527 | 41.0% |
| Total | | 4,586,476 | 5,595,153 | 82.0% | 3,527 | 41.0% |
| **1999** | 1999 | 180,985 | 316,373 | 57.2% | 185 | 32.1% |
| | 1998 | 4,273,563 | 5,364,572 | 79.7% | 3,059 | 44.7% |
| Total | | 4,454,547 | 5,680,945 | 78.4% | 3,244 | 44.0% |
| **2000** | 2000 | 149,788 | 255,486 | 58.6% | 147 | 34.4% |
| | 1999 | 339,019 | 481,740 | 70.4% | 277 | 41.3% |
| | 1998 | 4,197,968 | 4,874,697 | 86.1% | 2,687 | 50.5% |
| Total | | 4,686,775 | 5,611,923 | 83.5% | 3,110 | 49.0% |
| **2001** | 2001 | 463,533 | 658,863 | 70.4% | 390 | 42.2% |
| | 2000 | 326,669 | 424,912 | 76.9% | 242 | 46.2% |
| | 1999 | 311,141 | 407,963 | 76.3% | 228 | 45.8% |
| | 1998 | 4,172,872 | 4,571,589 | 91.3% | 2,461 | 54.8% |
| Total | | 5,274,215 | 6,063,326 | 87.0% | 3,321 | 52.2% |
| **2002** | 2002 | 254,623 | 463,911 | 54.9% | 272 | 34.1% |
| | 2001 | 652,240 | 829,461 | 78.6% | 492 | 48.8% |
| | 2000 | 330,772 | 358,840 | 92.2% | 205 | 57.2% |
| | 1998-1999 | 4,348,694 | 4,609,742 | 94.3% | 2,435 | 58.5% |
| Total | | 5,586,329 | 6,261,953 | 89.2% | 3,405 | 55.3% |
| **2003** | 2003 | 481,971 | 784,375 | 61.4% | 439 | 39.0% |
| | 2002 | 565,021 | 755,210 | 74.8% | 434 | 47.5% |
| | 2001 | 647,220 | 773,350 | 83.7% | 448 | 53.1% |
| | 1998-2000 | 4,624,581 | 4,658,285 | 99.3% | 2,407 | 63.0% |
| Total | | 6,318,792 | 6,971,220 | 90.6% | 3,727 | 57.6% |
| **2004** | 2004 | 320,960 | 398,919 | 80.5% | 201 | 56.2% |
| | 2003 | 950,081 | 1,258,620 | 75.5% | 648 | 52.8% |
| | 2002 | 664,674 | 761,864 | 87.2% | 402 | 61.0% |
| | 1998-2001 | 5,020,750 | 5,475,170 | 91.7% | 2,638 | 64.1% |
| Total | | 6,956,465 | 7,894,572 | 88.1% | 3,890 | 61.6% |
| **2005** | 2005 | 296,966 | 383,997 | 77.3% | 190 | 54.1% |
| | 2004 | 537,160 | 637,920 | 84.2% | 317 | 58.9% |
| | 2003 | 907,744 | 1,166,776 | 77.8% | 592 | 54.4% |
| | 1998-2002 | 5,868,298 | 5,782,942 | 101.5% | 2,770 | 70.9% |
| Total | | 7,610,168 | 7,971,635 | 95.5% | 3,869 | 66.7% |
| **2006** | 2006 | 140,687 | 164,092 | 85.7% | 107 | 62.0% |
| | 2005 | 305,595 | 411,778 | 74.2% | 250 | 53.8% |
| | 2004 | 373,744 | 428,984 | 87.1% | 261 | 63.1% |
| | 1998-2003 | 4,424,140 | 4,720,466 | 93.7% | 2,779 | 67.9% |
| Total | | 5,244,167 | 5,725,319 | 91.6% | 3,397 | 66.4% |
| **2007** | 2007 | 256,045 | 308,820 | 82.9% | 171 | 67.1% |
| | 2006 | 195,045 | 268,438 | 72.7% | 158 | 58.8% |
| | 2005 | 249,430 | 392,978 | 63.5% | 228 | 51.4% |
| | 1998-2004 | 4,334,387 | 4,805,095 | 90.2% | 2,662 | 73.1% |
| Total | | 5,034,907 | 5,775,332 | 87.2% | 3,219 | 70.6% |
| **2008** | 2008 | 491,777 | 596,200 | 82.5% | 311 | 68.7% |
| | 2007 | 440,182 | 422,906 | 104.1% | 229 | 86.7% |
| | 2006 | 187,468 | 243,209 | 77.1% | 140 | 64.2% |
| | 1998-2005 | 4,291,657 | 4,894,860 | 87.7% | 2,663 | 73.0% |
| Total | | 5,411,084 | 6,157,176 | 87.9% | 3,343 | 73.2% |
| **2009** | 2009 | 692,654 | 696,921 | 99.4% | 345 | 91.0% |
| | 2008 | 663,464 | 930,323 | 71.3% | 459 | 65.3% |
| | 2007 | 289,408 | 390,080 | 74.2% | 192 | 67.9% |
| | 1998-2006 | 4,527,021 | 5,203,300 | 87.0% | 2,589 | 79.7% |
| Total | | 6,172,548 | 7,220,624 | 85.5% | 3,585 | 78.3% |
| **2010** | 2010 | 375,638 | 435,430 | 86.3% | 197 | 81.4% |
| | 2009 | 918,086 | 996,456 | 92.1% | 484 | 86.9% |
| | 2008 | 594,038 | 854,297 | 69.5% | 405 | 65.6% |
| | 1998-2007 | 4,401,301 | 5,279,722 | 83.4% | 2,568 | 78.6% |
| Total | | 6,289,064 | 7,565,905 | 83.1% | 3,654 | 78.4% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

PLAN I

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| 1998 | 1998 | 1,264,616 | 1,668,026 | 75.8% | 1,032 | 38.6% |
| Total | | 1,264,616 | 1,668,026 | 75.8% | 1,032 | 38.6% |
| 1999 | 1999 | 264,763 | 476,974 | 55.5% | 266 | 31.7% |
| | 1998 | 1,514,183 | 2,090,555 | 72.4% | 1,156 | 41.4% |
| Total | | 1,778,946 | 2,567,529 | 69.3% | 1,422 | 39.6% |
| 2000 | 2000 | 314,678 | 545,635 | 57.7% | 301 | 34.2% |
| | 1999 | 529,708 | 759,521 | 69.7% | 416 | 41.4% |
| | 1998 | 1,669,908 | 2,057,887 | 81.1% | 1,086 | 48.1% |
| Total | | 2,514,293 | 3,363,043 | 74.8% | 1,803 | 44.3% |
| 2001 | 2001 | 781,770 | 1,275,474 | 61.3% | 734 | 37.2% |
| | 2000 | 731,438 | 1,013,547 | 72.2% | 559 | 43.8% |
| | 1999 | 521,305 | 729,423 | 71.5% | 389 | 43.4% |
| | 1998 | 1,731,462 | 2,020,160 | 85.7% | 1,043 | 52.0% |
| Total | | 3,765,975 | 5,038,605 | 74.7% | 2,724 | 45.4% |
| 2002 | 2002 | 714,466 | 1,066,239 | 67.0% | 606 | 42.0% |
| | 2001 | 1,260,842 | 1,697,761 | 74.3% | 982 | 46.6% |
| | 2000 | 786,404 | 920,672 | 85.4% | 511 | 53.6% |
| | 1998-1999 | 2,154,360 | 2,604,019 | 82.7% | 1,344 | 51.9% |
| Total | | 4,916,071 | 6,288,691 | 78.2% | 3,443 | 49.0% |
| 2003 | 2003 | 1,159,276 | 2,055,003 | 56.4% | 1,133 | 36.2% |
| | 2002 | 1,342,388 | 1,746,885 | 76.8% | 981 | 49.3% |
| | 2001 | 1,294,993 | 1,648,775 | 78.5% | 930 | 50.4% |
| | 1998-2000 | 2,927,992 | 3,457,896 | 84.7% | 1,779 | 54.3% |
| Total | | 6,724,648 | 8,908,559 | 75.5% | 4,823 | 48.4% |
| 2004 | 2004 | 1,020,527 | 1,661,705 | 61.4% | 830 | 43.2% |
| | 2003 | 2,645,496 | 3,485,081 | 75.9% | 1,787 | 53.4% |
| | 2002 | 1,271,074 | 1,777,929 | 71.5% | 919 | 50.3% |
| | 1998-2001 | 4,478,060 | 5,269,992 | 85.0% | 2,572 | 59.7% |
| Total | | 9,415,157 | 12,194,706 | 77.2% | 6,109 | 54.3% |
| 2005 | 2005 | 1,472,273 | 1,887,727 | 78.0% | 947 | 54.8% |
| | 2004 | 2,022,148 | 2,555,116 | 79.1% | 1,277 | 55.6% |
| | 2003 | 2,559,363 | 3,250,191 | 78.7% | 1,644 | 55.4% |
| | 1998-2002 | 6,211,311 | 6,740,812 | 92.1% | 3,293 | 64.8% |
| Total | | 12,265,095 | 14,433,845 | 85.0% | 7,161 | 59.7% |
| 2006 | 2006 | 707,699 | 893,340 | 79.2% | 601 | 58.2% |
| | 2005 | 1,701,336 | 2,144,570 | 79.3% | 1,355 | 58.5% |
| | 2004 | 1,317,473 | 1,785,513 | 73.8% | 1,123 | 54.4% |
| | 1998-2003 | 6,027,614 | 7,313,128 | 82.4% | 4,430 | 60.8% |
| Total | | 9,754,121 | 12,136,551 | 80.4% | 7,509 | 59.2% |
| 2007 | 2007 | 1,056,256 | 1,279,203 | 82.6% | 728 | 67.9% |
| | 2006 | 1,171,229 | 1,527,042 | 76.7% | 928 | 63.1% |
| | 2005 | 1,631,650 | 2,060,649 | 79.2% | 1,226 | 65.1% |
| | 1998-2004 | 7,011,998 | 9,029,942 | 77.7% | 5,194 | 63.9% |
| Total | | 10,871,133 | 13,896,837 | 78.2% | 8,076 | 64.4% |
| 2008 | 2008 | 1,100,282 | 1,408,108 | 78.1% | 768 | 66.2% |
| | 2007 | 1,451,095 | 1,866,320 | 77.8% | 1,047 | 65.9% |
| | 2006 | 1,054,487 | 1,451,251 | 72.7% | 852 | 61.6% |
| | 1998-2005 | 8,792,976 | 10,687,826 | 82.3% | 6,048 | 69.7% |
| Total | | 12,398,840 | 15,413,504 | 80.4% | 8,715 | 68.2% |
| 2009 | 2009 | 1,400,561 | 1,528,231 | 91.6% | 753 | 85.4% |
| | 2008 | 1,707,874 | 2,381,015 | 71.7% | 1,211 | 66.9% |
| | 2007 | 1,449,980 | 1,830,944 | 79.2% | 933 | 73.8% |
| | 1998-2006 | 9,642,977 | 12,435,749 | 77.5% | 6,456 | 72.3% |
| Total | | 14,201,392 | 18,175,938 | 78.1% | 9,353 | 72.8% |
| 2010 | 2010 | 1,777,252 | 2,021,041 | 87.9% | 955 | 82.0% |
| | 2009 | 1,857,445 | 2,014,587 | 92.2% | 998 | 86.0% |
| | 2008 | 1,877,959 | 2,153,492 | 87.2% | 1,086 | 81.3% |
| | 1998-2007 | 10,811,803 | 13,330,470 | 81.1% | 6,936 | 75.6% |
| Total | | 16,324,459 | 19,519,591 | 83.6% | 9,975 | 78.0% |

Attachment 3 (page 10 of 12)

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| **1998** | 1998 | 6,649,358 | 8,355,893 | 79.6% | 3,728 | 41.4% |
| Total | | 6,649,358 | 8,355,893 | 79.6% | 3,728 | 41.4% |
| **1999** | 1999 | 358,494 | 519,264 | 69.0% | 213 | 39.4% |
| | 1998 | 7,055,010 | 8,500,856 | 83.0% | 3,449 | 47.3% |
| Total | | 7,413,504 | 9,020,119 | 82.2% | 3,663 | 46.8% |
| **2000** | 2000 | 501,064 | 646,161 | 77.5% | 267 | 46.0% |
| | 1999 | 777,930 | 910,516 | 85.4% | 366 | 50.7% |
| | 1998 | 6,818,679 | 8,198,091 | 83.2% | 3,174 | 49.4% |
| Total | | 8,097,672 | 9,754,767 | 83.0% | 3,807 | 49.3% |
| **2001** | 2001 | 1,019,737 | 1,375,894 | 74.1% | 573 | 44.9% |
| | 2000 | 1,153,547 | 1,243,476 | 92.8% | 513 | 56.2% |
| | 1999 | 757,461 | 812,101 | 93.3% | 325 | 56.5% |
| | 1998 | 6,643,881 | 7,824,236 | 84.9% | 2,973 | 51.4% |
| Total | | 9,574,627 | 11,255,707 | 85.1% | 4,384 | 51.5% |
| **2002** | 2002 | 1,192,271 | 1,549,003 | 77.0% | 652 | 49.4% |
| | 2001 | 1,869,645 | 2,014,690 | 92.8% | 842 | 59.5% |
| | 2000 | 1,145,907 | 1,143,437 | 100.2% | 471 | 64.3% |
| | 1998-1999 | 7,384,075 | 8,340,253 | 88.5% | 3,080 | 56.8% |
| Total | | 11,591,897 | 13,047,382 | 88.8% | 5,045 | 57.0% |
| **2003** | 2003 | 1,753,700 | 2,359,045 | 74.3% | 926 | 50.0% |
| | 2002 | 2,637,396 | 2,798,871 | 94.2% | 1,125 | 63.4% |
| | 2001 | 1,827,494 | 2,026,763 | 90.2% | 807 | 60.7% |
| | 1998-2000 | 8,313,659 | 9,427,888 | 88.2% | 3,357 | 59.3% |
| Total | | 14,532,248 | 16,612,566 | 87.5% | 6,215 | 58.9% |
| **2004** | 2004 | 1,911,498 | 2,513,784 | 76.0% | 879 | 56.4% |
| | 2003 | 3,609,734 | 4,312,253 | 83.7% | 1,561 | 62.1% |
| | 2002 | 2,629,718 | 2,825,668 | 93.1% | 1,035 | 69.0% |
| | 1998-2001 | 10,551,271 | 11,807,957 | 89.4% | 3,912 | 66.3% |
| Total | | 18,702,220 | 21,459,662 | 87.2% | 7,387 | 64.6% |
| **2005** | 2005 | 2,238,460 | 2,940,492 | 76.1% | 1,017 | 56.5% |
| | 2004 | 3,366,574 | 3,922,608 | 85.8% | 1,376 | 63.7% |
| | 2003 | 3,624,745 | 4,016,140 | 90.3% | 1,426 | 66.9% |
| | 1998-2002 | 12,977,975 | 13,958,649 | 93.0% | 4,643 | 69.0% |
| Total | | 22,207,754 | 24,837,889 | 89.4% | 8,462 | 66.3% |
| **2006** | 2006 | 1,159,375 | 1,620,720 | 71.5% | 811 | 58.1% |
| | 2005 | 2,786,597 | 3,542,240 | 78.7% | 1,567 | 64.5% |
| | 2004 | 2,079,164 | 2,560,820 | 81.2% | 1,173 | 66.5% |
| | 1998-2003 | 10,810,866 | 13,058,716 | 82.8% | 5,425 | 68.0% |
| Total | | 16,836,002 | 20,782,496 | 81.0% | 8,976 | 66.5% |
| **2007** | 2007 | 1,627,152 | 2,251,320 | 72.3% | 1,012 | 64.1% |
| | 2006 | 2,275,198 | 2,978,001 | 76.4% | 1,387 | 67.8% |
| | 2005 | 2,354,088 | 3,279,509 | 71.8% | 1,431 | 63.9% |
| | 1998-2004 | 12,508,574 | 14,811,872 | 84.4% | 6,189 | 75.3% |
| Total | | 18,765,012 | 23,320,702 | 80.5% | 10,019 | 71.7% |
| **2008** | 2008 | 1,506,673 | 2,073,056 | 72.7% | 887 | 66.4% |
| | 2007 | 2,354,793 | 3,394,522 | 69.4% | 1,498 | 63.4% |
| | 2006 | 2,000,873 | 2,844,232 | 70.3% | 1,279 | 64.3% |
| | 1998-2005 | 14,549,379 | 17,310,502 | 84.0% | 7,168 | 76.8% |
| Total | | 20,411,719 | 25,622,314 | 79.7% | 10,832 | 72.8% |
| **2009** | 2009 | 2,111,424 | 2,375,678 | 88.9% | 976 | 83.9% |
| | 2008 | 2,284,313 | 3,077,390 | 74.2% | 1,302 | 70.1% |
| | 2007 | 2,314,917 | 3,261,448 | 71.0% | 1,394 | 67.0% |
| | 1998-2006 | 16,209,222 | 19,416,409 | 83.5% | 7,936 | 78.8% |
| Total | | 22,919,875 | 28,130,925 | 81.5% | 11,608 | 76.9% |
| **2010** | 2010 | 2,056,253 | 2,335,938 | 88.0% | 891 | 85.6% |
| | 2009 | 3,063,483 | 3,484,775 | 87.9% | 1,410 | 85.5% |
| | 2008 | 2,124,801 | 2,919,256 | 72.8% | 1,202 | 70.8% |
| | 1998-2007 | 18,178,735 | 21,861,978 | 83.2% | 8,785 | 80.8% |
| Total | | 25,423,273 | 30,601,948 | 83.1% | 12,288 | 80.8% |

Attachment 3 (page 11 of 12)

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN K**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| 2006 | 2006 | 4,799 | 13,539 | 35.4% | 27 | 33.0% |
| Total | | 4,799 | 13,539 | 35.4% | 27 | 33.0% |
| 2007 | 2007 | 95,981 | 154,779 | 62.0% | 152 | 57.7% |
| | 2006 | 15,359 | 38,820 | 39.6% | 39 | 36.8% |
| Total | | 111,340 | 193,599 | 57.5% | 191 | 53.5% |
| 2008 | 2008 | 71,671 | 142,652 | 50.2% | 148 | 46.7% |
| | 2007 | 129,722 | 204,378 | 63.5% | 206 | 59.0% |
| | 2006 | 14,181 | 25,726 | 55.1% | 26 | 51.3% |
| Total | | 215,574 | 372,756 | 57.8% | 380 | 53.8% |
| 2009 | 2009 | 105,143 | 159,760 | 65.8% | 160 | 61.4% |
| | 2008 | 113,360 | 192,052 | 59.0% | 199 | 55.1% |
| | 2007 | 98,820 | 159,695 | 61.9% | 160 | 57.7% |
| | 2006 | 5,151 | 18,772 | 27.4% | 19 | 25.6% |
| Total | | 322,474 | 530,278 | 60.8% | 537 | 56.7% |
| 2010 | 2010 | 154,788 | 247,665 | 62.5% | 242 | 58.3% |
| | 2009 | 118,466 | 199,922 | 59.3% | 207 | 55.3% |
| | 2008 | 97,961 | 161,785 | 60.6% | 167 | 56.5% |
| | 2006-2007 | 120,113 | 151,808 | 79.1% | 152 | 73.8% |
| Total | | 491,328 | 761,180 | 64.5% | 768 | 60.2% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN L**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| 2006 | 2006 | 7,552 | 13,770 | 54.8% | 19 | 52.2% |
| Total | | 7,552 | 13,770 | 54.8% | 19 | 52.2% |
| 2007 | 2007 | 81,749 | 127,491 | 64.1% | 88 | 61.1% |
| | 2006 | 24,416 | 43,739 | 55.8% | 31 | 53.2% |
| Total | | 106,165 | 171,230 | 62.0% | 118 | 59.1% |
| 2008 | 2008 | 163,020 | 190,726 | 85.5% | 133 | 81.4% |
| | 2007 | 107,968 | 180,781 | 59.7% | 128 | 56.9% |
| | 2006 | 34,000 | 35,273 | 96.4% | 25 | 91.8% |
| Total | | 304,988 | 406,781 | 75.0% | 286 | 71.4% |
| 2009 | 2009 | 181,526 | 239,712 | 75.7% | 163 | 72.7% |
| | 2008 | 262,507 | 222,031 | 118.2% | 158 | 113.5% |
| | 2007 | 72,839 | 141,669 | 51.4% | 101 | 49.4% |
| | 2006 | 28,393 | 31,453 | 90.3% | 22 | 86.7% |
| Total | | 545,265 | 634,865 | 85.9% | 444 | 82.5% |
| 2010 | 2010 | 191,935 | 257,902 | 74.4% | 154 | 75.6% |
| | 2009 | 244,465 | 286,971 | 85.2% | 187 | 86.5% |
| | 2008 | 187,618 | 187,706 | 100.0% | 127 | 101.5% |
| | 2006-2007 | 103,252 | 153,402 | 67.3% | 106 | 68.3% |
| Total | | 727,269 | 885,981 | 82.1% | 574 | 83.3% |

**PLAN N**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| 2010 | 2010 | 244,225 | 318,916 | 76.6% | 219 | 80.5% |
| Total | | 244,225 | 318,916 | 76.6% | 219 | 80.5% |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Lives | Loss Ratio @ 2011 Levels |
|---|---|---|---|---|---|---|
| **1998** | 1998 | 62,919,605 | 76,752,530 | 82.0% | 51,630 | 48.4% |
| Total | | 62,919,605 | 76,752,530 | 82.0% | 51,630 | 48.4% |
| **1999** | 1999 | 3,816,964 | 4,530,781 | 84.2% | 2,840 | 52.8% |
| | 1998 | 59,023,993 | 73,343,559 | 80.5% | 45,426 | 51.6% |
| Total | | 62,840,957 | 77,874,341 | 80.7% | 48,265 | 51.6% |
| **2000** | 2000 | 3,621,367 | 5,187,303 | 69.8% | 3,090 | 46.8% |
| | 1999 | 6,214,326 | 7,160,538 | 86.8% | 4,250 | 58.2% |
| | 1998 | 54,158,749 | 69,077,380 | 78.4% | 39,788 | 53.9% |
| Total | | 63,994,442 | 81,425,221 | 78.6% | 47,128 | 53.8% |
| **2001** | 2001 | 9,818,620 | 13,523,789 | 72.6% | 8,410 | 49.6% |
| | 2000 | 7,399,534 | 9,086,581 | 81.4% | 5,393 | 55.3% |
| | 1999 | 5,642,763 | 6,465,912 | 87.3% | 3,766 | 59.4% |
| | 1998 | 50,058,317 | 63,622,742 | 78.7% | 36,267 | 54.4% |
| Total | | 72,919,235 | 92,699,024 | 78.7% | 53,836 | 54.1% |
| **2002** | 2002 | 9,268,857 | 12,878,675 | 72.0% | 7,924 | 49.9% |
| | 2001 | 14,251,462 | 16,697,412 | 85.4% | 10,507 | 58.8% |
| | 2000 | 6,942,092 | 8,014,454 | 86.6% | 4,837 | 59.5% |
| | 1998-1999 | 52,488,732 | 63,825,446 | 82.2% | 36,309 | 57.3% |
| Total | | 82,951,143 | 101,415,986 | 81.8% | 59,576 | 56.8% |
| **2003** | 2003 | 12,600,064 | 18,440,198 | 68.3% | 11,102 | 47.7% |
| | 2002 | 16,179,742 | 19,581,051 | 82.6% | 11,966 | 57.7% |
| | 2001 | 13,605,994 | 15,774,725 | 86.3% | 9,814 | 60.0% |
| | 1998-2000 | 57,559,827 | 67,516,864 | 85.3% | 38,213 | 59.9% |
| Total | | 99,945,627 | 121,312,838 | 82.4% | 71,095 | 57.7% |
| **2004** | 2004 | 10,331,250 | 14,359,956 | 71.9% | 8,034 | 54.1% |
| | 2003 | 24,472,587 | 30,933,235 | 79.1% | 17,624 | 59.5% |
| | 2002 | 16,309,957 | 19,520,050 | 83.6% | 11,217 | 62.9% |
| | 1998-2001 | 72,474,852 | 82,602,484 | 87.7% | 44,653 | 66.3% |
| Total | | 123,588,646 | 147,415,725 | 83.8% | 81,528 | 63.2% |
| **2005** | 2005 | 10,620,274 | 14,314,503 | 74.2% | 7,736 | 56.7% |
| | 2004 | 17,697,488 | 22,553,439 | 78.5% | 12,422 | 60.2% |
| | 2003 | 24,333,917 | 29,519,479 | 82.4% | 16,352 | 63.3% |
| | 1998-2002 | 86,763,275 | 97,895,026 | 88.6% | 51,969 | 68.3% |
| Total | | 139,414,954 | 164,282,447 | 84.9% | 88,478 | 65.3% |
| **2006** | 2006 | 13,027,237 | 18,062,311 | 72.1% | 9,721 | 61.8% |
| | 2005 | 16,209,106 | 22,084,260 | 73.4% | 12,145 | 62.0% |
| | 2004 | 15,319,526 | 20,022,854 | 76.5% | 10,991 | 64.7% |
| | 1998-2003 | 97,278,023 | 118,031,974 | 82.4% | 61,591 | 69.9% |
| Total | | 141,833,892 | 178,201,398 | 79.6% | 94,448 | 67.5% |
| **2007** | 2007 | 10,017,954 | 13,708,415 | 73.1% | 7,131 | 64.9% |
| | 2006 | 18,568,458 | 25,017,824 | 74.2% | 13,128 | 66.2% |
| | 2005 | 15,478,490 | 20,689,687 | 74.8% | 10,962 | 66.4% |
| | 1998-2004 | 106,290,858 | 130,082,649 | 81.7% | 66,178 | 72.5% |
| Total | | 150,355,760 | 189,498,575 | 79.3% | 97,399 | 70.5% |
| **2008** | 2008 | 10,924,300 | 14,092,406 | 77.5% | 7,135 | 70.9% |
| | 2007 | 15,530,333 | 20,851,521 | 74.5% | 10,696 | 68.3% |
| | 2006 | 17,723,836 | 23,076,397 | 76.8% | 11,750 | 70.8% |
| | 1998-2005 | 117,739,878 | 142,979,026 | 82.3% | 71,017 | 75.4% |
| Total | | 161,918,347 | 200,999,350 | 80.6% | 100,597 | 73.9% |
| **2009** | 2009 | 13,000,879 | 15,212,997 | 85.5% | 7,428 | 80.0% |
| | 2008 | 16,252,532 | 21,023,886 | 77.3% | 10,547 | 72.4% |
| | 2007 | 15,428,942 | 19,353,315 | 79.7% | 9,698 | 74.7% |
| | 1998-2006 | 132,282,390 | 156,033,602 | 84.8% | 76,421 | 79.3% |
| Total | | 176,964,744 | 211,623,801 | 83.6% | 104,095 | 78.2% |
| **2010** | 2010 | 15,698,959 | 19,199,689 | 81.8% | 9,165 | 79.0% |
| | 2009 | 19,560,386 | 22,755,019 | 86.0% | 10,918 | 83.0% |
| | 2008 | 15,787,794 | 19,656,216 | 80.3% | 9,561 | 77.5% |
| | 1998-2007 | 142,228,250 | 167,688,502 | 84.8% | 79,949 | 81.9% |
| Total | | 193,275,389 | 229,299,427 | 84.3% | 109,593 | 81.4% |

| Medigap Plans Available beginning June 1, 2010 |
|---|

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available. Not all types of Medigap policies may be available in each state.

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up[1] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[2] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[3] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1] Lifetime maximum of 365 days

[2] 100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.

[3] You must also pay a separate deductible for foreign travel emergency ($250 per year).

[4] After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| 2011 Out-of-Pocket Limit[4] ▸ | $4,640 | $2,320 |
|---|---|---|

Attachment 4

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Prior to June 1, 2010**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002* | 1/2003* | 1/2004** | 1/2005** | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 2/2010 | 1/2011 | Proposed 1/2012*** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $97.75 | $112.25 | $116.25 | $116.25 | $116.25 | $116.25 | $119.25 | $126.50 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 |
| B | $121.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $155.25 | $160.00 | $164.75 | $164.75 | $164.75 | $174.50 | $180.00 |
| C | $139.75 | $150.00 | $150.00 | $150.00 | $150.00 | $161.75 | $166.50 | $184.25 | $190.25 | $197.00 | $198.25 | $206.00 | $212.25 | $221.25 |
| D | $134.00 | $136.00 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 |
| E | $122.00 | $131.25 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 |
| F | $145.50 | $159.75 | $159.75 | $159.75 | $159.75 | $162.00 | $167.75 | $185.25 | $191.25 | $198.00 | $199.25 | $207.00 | $213.25 | $222.25 |
| G | $136.50 | $146.00 | $146.00 | $146.00 | $146.00 | $151.25 | $157.50 | $171.50 | $177.00 | $183.25 | $185.00 | $190.75 | $198.50 | $203.50 |
| H (with drugs) | $153.75 | $160.75 | $164.50 | $170.00 | $174.00 | $191.50 | $191.50 | $199.25 | $222.75 | $228.25 | $251.00 | $258.50 | $274.00 | $281.50 |
| H (without drugs) | | | | | | | | $137.25 | $153.50 | $158.00 | $173.75 | $179.00 | $189.75 | $195.00 |
| I (with drugs) | $156.00 | $161.75 | $165.50 | $171.00 | $175.00 | $191.75 | $191.75 | $202.50 | $225.25 | $231.25 | $254.25 | $254.25 | $272.75 | $284.00 |
| I (without drugs) | | | | | | | | $138.25 | $154.75 | $159.50 | $175.50 | $175.50 | $188.25 | $196.00 |
| J (with drugs) | $210.75 | $219.50 | $224.00 | $237.25 | $248.75 | $274.25 | $274.25 | $308.50 | $333.75 | $337.75 | $349.00 | $359.50 | $369.75 | $388.75 |
| J (without drugs) | | | | | | | | $182.25 | $199.25 | $205.25 | $212.00 | $218.25 | $224.50 | $236.00 |
| K | | | | | | | | $83.00 | $83.00 | $83.00 | $83.25 | $83.25 | $89.25 | $91.50 |
| L | | | | | | | | $125.50 | $125.50 | $125.50 | $126.50 | $133.75 | $131.75 | $140.25 |

* The 2002 and 2003 rates were deferred until April 1.
** The 2004 and 2005 rates were deferred until March 1.
*** We are proposing to defer the implementation of the rate increase to April 1, 2012

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Beginning June 1, 2010**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002* | 1/2003* | 1/2004** | 1/2005** | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 2/2010 | 1/2011 | Proposed 1/2012* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | $122.75 | $122.75 | $122.75 |
| B | | | | | | | | | | | | $155.00 | $164.25 | $169.50 |
| C | | | | | | | | | | | | $194.00 | $200.00 | $208.50 |
| F | | | | | | | | | | | | $194.75 | $200.75 | $209.25 |
| K | | | | | | | | | | | | $78.25 | $84.00 | $86.25 |
| L | | | | | | | | | | | | $125.75 | $123.75 | $131.75 |
| N | | | | | | | | | | | | $142.25 | $135.25 | $140.25 |

* We are proposing to defer the implementation of the rate increase to April 1, 2012

Attachment 5 (Page 2 of 2)

Attachment 6

## National Average Lives
### Plans Sold Prior to June 1, 2010

| Plan | 2012 | 2011 |
|------|------|------|
| A | 68,516 | 77,969 |
| B | 58,553 | 67,313 |
| C | 423,931 | 466,621 |
| D | 39,953 | 44,746 |
| E | 44,730 | 49,570 |
| F | 883,068 | 966,126 |
| G | 41,907 | 46,452 |
| H | 16,577 | 18,368 |
| I | 79,507 | 86,524 |
| J | 417,414 | 451,000 |
| K | 11,903 | 14,311 |
| L | 23,019 | 26,289 |

## National Average Lives
### Plans Sold Beginning June 1, 2010

| Plan | 2012 | 2011 |
|------|------|------|
| A | 17,505 | 8,829 |
| B | 17,023 | 8,975 |
| C | 37,914 | 20,858 |
| F | 501,746 | 280,549 |
| K | 16,178 | 9,063 |
| L | 9,237 | 5,330 |
| N | 88,467 | 53,636 |

Attachment 7

## Pennsylvania Medicare Supplement
## Standardized Plans Trend Development

The components of the composite trend are shown below.

**Part B Coinsurance**.

|  | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|
| Medicare Fee Update | 1.0% | 1.5% | 0.2% | 0.5% |
| Utilization Trend | 4.6% | 2.4% | 3.6% | 3.6% |
| Composite Trend | 5.7% | 4.0% | 3.8% | 4.0% |

The net increase in the cost for Part B services in 2011 was 0.2%. For 2012, we assume a net increase of 0.5%.
Utilization trend considers changes in the number of services used as well as the intensity of services. Our assumed utilization trends for 2011 and 2012 are 3.6% and 3.6%, respectively.

**Part B Deductible.**   For 2012 the Part B deductible is $170, an increase of 4.9% over 2011. The projected Part B deductible trend is 4.3% for 2011 and 4.9% for 2012.

**Part B Excess.**  Projected claim costs for 2011 and 2012 are $0.15 and  $0.14, respectively.

**Part A Deductible.**

|  | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|
| Medicare Part A Deductible | $1,068 | $1,100 | $1,132 | $1,164 |
| % Change in Part A Deductible | 4.3% | 3.0% | 2.9% | 2.8% |
| Utilization Trend | -0.8% | -0.3% | 0.0% | 0.0% |
| Composite Trend | 3.5% | 2.7% | 2.9% | 2.8% |

**Hospital Co-Payments.**  Hospital Co-payments are paid for days 61 and after for long hospital stays.

|  | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|
| Medicare Daily Coinsurance Amount | $267 | $275 | $283 | $291 |
| % Change in Daily Coinsurance | 4.3% | 3.0% | 2.9% | 2.8% |
| Utilization Trend | 15.2% | 9.4% | -4.9% | 0.5% |
| Composite Trend | 20.1% | 12.7% | -2.2% | 3.3% |

**Skilled Nursing.**  Medicare Supplement plans which have a skilled nursing facility stay benefit pay the Medicare cost sharing amount for days 21-100.

|  | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|
| Medicare Daily Coinsurance | $134 | $138 | $142 | $146 |
| % Change in Daily Coinsurance | 4.3% | 3.0% | 2.9% | 2.8% |
| Utilization/Length of Stay, days 21-100 | 9.0% | -2.5% | 7.3% | 7.1% |
| Composite Trend | 13.7% | 0.4% | 10.4% | 10.1% |

**Foreign Care/ At-Home Care/ Preventive Care.**  In aggregate, these benefits represent less than 0.1% of the total Pennsylvania claim cost.

**Prescription Drugs**. Our assumed composite trends for plans H, I, and J are 1.7% for 2011, and 0.6% for 2012.

### PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium $a$ | Accumulated Premium* $b = a@5\%\ int.$ | Premium @ 2011 Rates $c$ | Accumulated Premium @ 2011 Rates* $d = c@5\%\ int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\%\ int.$ | Paid Claims $g$ | Change in Claim Reserve $h = e\text{-}g$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2011 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan A** | 1992 | $57,024 | $147,655 | $198,366 | $513,639 | $27,072 | $70,099 | $2,537 | n/a | 47.5% | 47.5% | 13.6% |
| | 1993 | $1,048,122 | $2,584,722 | $3,352,070 | $8,266,376 | $838,502 | $2,067,789 | $546,687 | n/a | 80.0% | 80.0% | 25.0% |
| | 1994 | $1,542,391 | $3,622,490 | $5,269,647 | $12,376,397 | $1,541,005 | $3,619,235 | $1,352,788 | n/a | 99.9% | 99.9% | 29.2% |
| | 1995 | $2,135,981 | $4,777,721 | $6,144,303 | $13,743,460 | $2,255,720 | $5,045,552 | $2,162,416 | n/a | 105.6% | 105.6% | 36.7% |
| | 1996 | $2,843,611 | $6,057,653 | $6,138,786 | $13,077,257 | $2,728,076 | $5,811,533 | $2,669,813 | n/a | 95.9% | 95.9% | 44.4% |
| | 1997 | $2,821,119 | $5,723,559 | $4,928,563 | $9,999,198 | $2,787,219 | $5,654,784 | $2,887,093 | n/a | 98.8% | 98.8% | 56.6% |
| | Total | $10,448,248 | $22,913,801 | $26,031,736 | $57,976,327 | $10,177,595 | $22,268,990 | $9,621,334 | n/a | 97.4% | 97.2% | 38.4% |
| **Plan B** | 1992 | $170,956 | $442,666 | $452,916 | $1,172,760 | $101,140 | $261,887 | $7,101 | n/a | 59.2% | 59.2% | 22.3% |
| | 1993 | $2,865,371 | $7,066,151 | $7,012,627 | $17,293,495 | $2,037,145 | $5,023,703 | $1,438,508 | n/a | 71.1% | 71.1% | 29.0% |
| | 1994 | $3,999,137 | $9,392,453 | $10,457,756 | $24,561,294 | $3,587,375 | $8,425,379 | $3,160,956 | n/a | 89.7% | 89.7% | 34.3% |
| | 1995 | $5,303,168 | $11,862,025 | $13,336,320 | $29,830,425 | $5,335,351 | $11,934,010 | $5,246,158 | n/a | 100.6% | 100.6% | 40.0% |
| | 1996 | $9,221,044 | $19,643,290 | $17,339,296 | $36,937,338 | $8,037,908 | $17,122,895 | $6,899,986 | n/a | 87.2% | 87.2% | 46.4% |
| | 1997 | $9,953,530 | $20,193,982 | $16,364,938 | $33,201,614 | $9,451,654 | $19,175,763 | $9,493,710 | n/a | 95.0% | 95.0% | 57.8% |
| | Total | $31,513,206 | $68,600,566 | $64,963,853 | $142,996,925 | $28,550,573 | $61,943,638 | $26,246,419 | n/a | 90.6% | 90.3% | 43.3% |
| **Plan C** | 1992 | $505,965 | $1,310,122 | $1,355,312 | $3,509,382 | $290,655 | $752,609 | $23,355 | n/a | 57.4% | 57.4% | 21.4% |
| | 1993 | $10,998,337 | $27,122,459 | $27,815,200 | $68,593,698 | $8,632,363 | $21,287,846 | $5,776,694 | n/a | 78.5% | 78.5% | 31.0% |
| | 1994 | $18,983,447 | $44,584,901 | $51,302,619 | $120,490,352 | $17,574,239 | $41,275,208 | $15,600,886 | n/a | 92.6% | 92.6% | 34.3% |
| | 1995 | $28,788,881 | $64,394,418 | $73,674,977 | $164,794,778 | $28,975,897 | $64,812,730 | $27,511,800 | n/a | 100.6% | 100.6% | 39.3% |
| | 1996 | $39,919,914 | $85,040,094 | $76,741,078 | $163,479,023 | $34,922,553 | $74,394,378 | $33,374,213 | n/a | 87.5% | 87.5% | 45.5% |
| | 1997 | $39,532,224 | $80,204,010 | $65,722,385 | $133,339,295 | $32,885,716 | $66,719,400 | $34,210,258 | n/a | 83.2% | 83.2% | 50.0% |
| | Total | $138,728,768 | $302,656,003 | $296,611,572 | $654,206,528 | $123,281,422 | $269,242,171 | $116,497,206 | n/a | 88.9% | 89.0% | 41.2% |
| **Plan D** | 1992 | $76,983 | $199,336 | $201,727 | $522,343 | $41,522 | $107,515 | $2,008 | n/a | 53.9% | 53.9% | 20.6% |
| | 1993 | $933,216 | $2,301,358 | $2,291,510 | $5,650,980 | $681,841 | $1,681,455 | $463,400 | n/a | 73.1% | 73.1% | 29.8% |
| | 1994 | $1,061,479 | $2,493,011 | $2,783,099 | $6,536,442 | $1,032,523 | $2,425,004 | $990,983 | n/a | 97.3% | 97.3% | 37.1% |
| | 1995 | $1,191,732 | $2,665,643 | $3,012,566 | $6,738,451 | $1,199,387 | $2,682,766 | $1,233,239 | n/a | 100.6% | 100.6% | 39.8% |
| | 1996 | $1,491,936 | $3,178,223 | $2,839,983 | $6,049,924 | $1,186,257 | $2,527,045 | $1,165,646 | n/a | 79.5% | 79.5% | 41.8% |
| | 1997 | $1,516,780 | $3,077,283 | $2,663,538 | $5,403,855 | $1,332,356 | $2,703,119 | $1,344,261 | n/a | 87.8% | 87.8% | 50.0% |
| | Total | $6,272,126 | $13,914,855 | $13,792,424 | $30,901,995 | $5,473,886 | $12,126,903 | $5,199,537 | n/a | 87.3% | 87.2% | 39.2% |

\* Accumulated to a 12/2011 level using an interest assumption of 5%.

Attachment 8 (page 1 of 11)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2011 Rates<br>c | Accumulated<br>Premium<br>@ 2011 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2011 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan E** | 1992 | $42,746 | $110,685 | $114,912 | $297,548 | $13,154 | $34,060 | $1,213 | n/a | 30.8% | 30.8% | 11.4% |
| | 1993 | $579,542 | $1,429,180 | $1,465,041 | $3,612,865 | $368,476 | $908,681 | $253,606 | n/a | 63.6% | 63.6% | 25.2% |
| | 1994 | $620,038 | $1,456,234 | $1,674,873 | $3,933,639 | $470,925 | $1,106,023 | $465,597 | n/a | 76.0% | 76.0% | 28.1% |
| | 1995 | $620,860 | $1,388,728 | $1,621,739 | $3,627,475 | $557,619 | $1,247,272 | $580,457 | n/a | 89.8% | 89.8% | 34.4% |
| | 1996 | $2,140,159 | $4,559,110 | $4,774,080 | $10,170,068 | $1,763,935 | $3,757,654 | $1,410,836 | n/a | 82.4% | 82.4% | 36.9% |
| | 1997 | $3,202,866 | $6,498,059 | $6,119,166 | $12,414,723 | $2,649,469 | $5,375,313 | $2,548,166 | n/a | 82.7% | 82.7% | 43.3% |
| | Total | $7,206,211 | $15,441,995 | $15,769,811 | $34,056,319 | $5,823,578 | $12,429,002 | $5,259,875 | n/a | 80.8% | 80.5% | 36.5% |
| **Plan F \*\*** | 1992 | $4,160 | $10,772 | $9,623 | $24,917 | $580 | $1,502 | $2,977 | n/a | 13.9% | 13.9% | 6.0% |
| | 1993 | $40,021 | $98,694 | $86,776 | $213,994 | $61,628 | $151,978 | $39,558 | n/a | 154.0% | 154.0% | 71.0% |
| | 1994 | $109,837 | $257,965 | $239,193 | $561,773 | $116,588 | $273,822 | $159,356 | n/a | 106.1% | 106.1% | 48.7% |
| | 1995 | $191,491 | $428,323 | $427,179 | $955,506 | $195,892 | $438,168 | $192,686 | n/a | 102.3% | 102.3% | 45.9% |
| | 1996 | $661,800 | $1,409,812 | $1,185,310 | $2,525,028 | $628,802 | $1,339,516 | $475,493 | n/a | 95.0% | 95.0% | 53.0% |
| | 1997 | $1,587,389 | $3,220,536 | $2,481,282 | $5,034,089 | $1,480,259 | $3,003,188 | $1,263,324 | n/a | 93.3% | 93.3% | 59.7% |
| | Total | $2,594,698 | $5,426,102 | $4,429,363 | $9,315,307 | $2,483,749 | $5,208,174 | $2,133,394 | n/a | 95.7% | 96.0% | 55.9% |
| **Plan G \*\*** | 1992 | $1,105 | $2,861 | $2,628 | $6,804 | $580 | $1,502 | $331 | n/a | 52.5% | 52.5% | 22.1% |
| | 1993 | $5,888 | $14,520 | $13,139 | $32,401 | $17,032 | $42,002 | $9,340 | n/a | 289.3% | 289.3% | 129.6% |
| | 1994 | $9,990 | $23,463 | $22,424 | $52,665 | $12,119 | $28,463 | $19,789 | n/a | 121.3% | 121.3% | 54.0% |
| | 1995 | $17,144 | $38,347 | $39,066 | $87,382 | $12,325 | $27,568 | $12,949 | n/a | 71.9% | 71.9% | 31.5% |
| | 1996 | $84,506 | $180,020 | $157,666 | $335,871 | $80,852 | $172,236 | $59,402 | n/a | 95.7% | 95.7% | 51.3% |
| | 1997 | $283,175 | $574,513 | $490,692 | $995,529 | $272,210 | $552,267 | $223,768 | n/a | 96.1% | 96.1% | 55.5% |
| | Total | $401,808 | $833,725 | $725,614 | $1,510,652 | $395,118 | $824,038 | $325,579 | n/a | 98.3% | 98.8% | 54.5% |
| **Plan H** | 1992 | $94,270 | $244,098 | $291,153 | $753,897 | $42,194 | $109,255 | $2,329 | n/a | 44.8% | 44.8% | 14.5% |
| | 1993 | $1,896,286 | $4,676,338 | $5,424,806 | $13,377,847 | $1,163,115 | $2,868,301 | $778,794 | n/a | 61.3% | 61.3% | 21.4% |
| | 1994 | $2,796,091 | $6,566,955 | $8,549,506 | $20,079,540 | $2,209,956 | $5,190,348 | $1,975,757 | n/a | 79.0% | 79.0% | 25.8% |
| | 1995 | $3,506,267 | $7,842,751 | $10,368,830 | $23,192,800 | $3,158,729 | $7,065,385 | $2,991,653 | n/a | 90.1% | 90.1% | 30.5% |
| | 1996 | $4,854,268 | $10,340,888 | $11,728,386 | $24,984,599 | $4,201,176 | $8,949,628 | $3,651,461 | n/a | 86.5% | 86.5% | 35.8% |
| | 1997 | $5,775,760 | $11,718,013 | $11,598,000 | $23,530,327 | $4,627,442 | $9,388,275 | $4,515,525 | n/a | 80.1% | 80.1% | 39.9% |
| | Total | $18,922,942 | $41,389,043 | $47,960,681 | $105,919,010 | $15,402,613 | $33,571,192 | $13,915,519 | n/a | 81.4% | 81.1% | 31.7% |

\* Accumulated to a 12/2011 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

Attachment 8 (page 2 of 11)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

-

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2011 Rates<br>c | Accumulated<br>Premium<br>@ 2011 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2011 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan I\*\*** | 1992 | $451 | $1,168 | $1,199 | $3,104 | $9 | $23 | $0 | n/a | 2.0% | 2.0% | 0.8% |
| | 1993 | $12,448 | $30,697 | $31,171 | $76,869 | $10,434 | $25,731 | $7,291 | n/a | 83.8% | 83.8% | 33.5% |
| | 1994 | $39,095 | $91,819 | $99,028 | $232,579 | $38,159 | $89,621 | $29,020 | n/a | 97.6% | 97.6% | 38.5% |
| | 1995 | $77,148 | $172,563 | $198,775 | $444,617 | $80,179 | $179,342 | $79,081 | n/a | 103.9% | 103.9% | 40.3% |
| | 1996 | $381,554 | $812,812 | $854,567 | $1,820,456 | $325,270 | $692,911 | $243,208 | n/a | 85.2% | 85.2% | 38.1% |
| | 1997 | $1,044,158 | $2,118,415 | $1,975,526 | $4,007,999 | $805,281 | $1,633,775 | $717,023 | n/a | 77.1% | 77.1% | 40.8% |
| | Total | $1,554,854 | $3,227,475 | $3,160,266 | $6,585,625 | $1,259,331 | $2,621,403 | $1,075,623 | n/a | 81.0% | 81.2% | 39.8% |
| **Plan J** | 1992 | $87,108 | $225,553 | $243,358 | $630,141 | $37,991 | $98,372 | $6,378 | n/a | 43.6% | 43.6% | 15.6% |
| | 1993 | $2,021,803 | $4,985,869 | $5,345,239 | $13,181,630 | $1,142,435 | $2,817,303 | $759,664 | n/a | 56.5% | 56.5% | 21.4% |
| | 1994 | $3,832,051 | $9,000,031 | $10,824,125 | $25,421,755 | $3,008,717 | $7,066,332 | $2,518,881 | n/a | 78.5% | 78.5% | 27.8% |
| | 1995 | $5,792,124 | $12,955,712 | $15,742,157 | $35,211,754 | $5,010,207 | $11,206,734 | $4,681,444 | n/a | 86.5% | 86.5% | 31.8% |
| | 1996 | $7,482,358 | $15,939,425 | $16,947,977 | $36,103,724 | $6,339,860 | $13,505,597 | $5,768,699 | n/a | 84.7% | 84.7% | 37.4% |
| | 1997 | $7,769,826 | $15,763,626 | $15,639,428 | $31,729,680 | $6,309,127 | $12,800,121 | $6,708,370 | n/a | 81.2% | 81.2% | 40.3% |
| | Total | $26,985,270 | $58,870,216 | $64,742,283 | $142,278,684 | $21,848,336 | $47,494,460 | $20,443,436 | n/a | 81.0% | 80.7% | 33.4% |
| **Total**<br>**Standardized** | 1992 | $1,040,768 | $2,694,916 | $2,871,194 | $7,434,535 | $554,897 | $1,436,824 | $48,229 | n/a | 53.3% | 53.3% | 19.3% |
| | 1993 | $20,401,034 | $50,309,988 | $52,837,578 | $130,300,156 | $14,952,971 | $36,874,787 | $10,073,542 | n/a | 73.3% | 73.3% | 28.3% |
| | 1994 | $32,993,556 | $77,489,322 | $91,222,270 | $214,246,436 | $29,591,606 | $69,499,435 | $26,274,013 | n/a | 89.7% | 89.7% | 32.4% |
| | 1995 | $47,624,796 | $106,526,231 | $124,565,913 | $278,626,648 | $46,781,305 | $104,639,527 | $44,691,883 | n/a | 98.2% | 98.2% | 37.6% |
| | 1996 | $69,081,150 | $147,161,327 | $138,707,130 | $295,483,288 | $60,214,689 | $128,273,393 | $55,718,757 | n/a | 87.2% | 87.2% | 43.4% |
| | 1997 | $73,486,827 | $149,091,996 | $127,983,517 | $259,656,307 | $62,600,733 | $127,006,006 | $63,911,498 | n/a | 85.2% | 85.2% | 48.9% |
| | Sub-total | $244,628,131 | $533,273,781 | $538,187,602 | $1,185,747,372 | $214,696,202 | $467,729,972 | $200,717,922 | n/a | 87.8% | 87.7% | 39.4% |

\* Accumulated to a 12/2011 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium | Accumulated Premium* | Premium @ 2011 Rates | Accumulated Premium @ 2011 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2011 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan A** | 1998 | $2,867,382 | $5,540,400 | $4,128,024 | $7,976,231 | $2,625,446 | $5,072,927 | $2,077,591 | n/a | 91.6% | 91.6% | 63.6% |
| | 1999 | $2,750,738 | $5,061,923 | $3,556,193 | $6,544,125 | $2,345,906 | $4,316,948 | $2,457,113 | $51,216 | 85.3% | 85.3% | 66.0% |
| | 2000 | $2,787,131 | $4,884,659 | $3,165,098 | $5,547,076 | $2,187,626 | $3,833,982 | $2,189,293 | ($88,901) | 78.5% | 78.5% | 69.1% |
| | 2001 | $2,831,984 | $4,726,922 | $3,118,565 | $5,205,260 | $2,106,991 | $3,516,822 | $2,138,595 | ($17,815) | 74.4% | 74.4% | 67.6% |
| | 2002 | $2,733,342 | $4,345,026 | $3,049,844 | $4,848,150 | $2,086,572 | $3,316,895 | $2,153,754 | ($118,036) | 76.3% | 76.3% | 68.4% |
| | 2003 | $2,857,578 | $4,326,205 | $3,195,321 | $4,837,528 | $2,090,490 | $3,164,879 | $2,046,967 | $8,753 | 73.2% | 73.2% | 65.4% |
| | 2004 | $2,924,563 | $4,216,778 | $3,279,033 | $4,727,869 | $2,232,037 | $3,218,259 | $2,283,173 | ($4,847) | 76.3% | 76.3% | 68.1% |
| | 2005 | $2,993,732 | $4,110,961 | $3,295,103 | $4,524,801 | $2,268,658 | $3,115,298 | $2,275,222 | $1,427 | 75.8% | 75.8% | 68.8% |
| | 2006 | $3,323,085 | $4,345,929 | $3,410,837 | $4,460,690 | $2,074,621 | $2,713,188 | $2,076,256 | ($30,318) | 62.4% | 62.4% | 60.8% |
| | 2007 | $3,474,607 | $4,327,704 | $3,464,806 | $4,315,496 | $2,192,040 | $2,730,237 | $2,179,631 | ($4,713) | 63.1% | 63.1% | 63.3% |
| | 2008 | $3,472,346 | $4,118,941 | $3,466,844 | $4,112,415 | $2,473,213 | $2,933,757 | $2,429,066 | ($40,601) | 71.2% | 71.2% | 71.3% |
| | 2009 | $3,528,848 | $3,986,633 | $3,522,732 | $3,979,723 | $2,434,322 | $2,750,118 | $2,513,032 | $56,475 | 69.0% | 69.0% | 69.1% |
| | 2010 | $3,698,466 | $3,979,290 | $3,677,323 | $3,956,542 | $2,652,540 | $2,853,487 | $2,563,264 | ($12,543) | 71.7% | 71.7% | 72.1% |
| | Sub-total | $40,243,803 | $57,971,371 | $44,329,723 | $65,035,906 | $29,770,036 | $43,536,797 | $29,382,957 | $375,132 | 74.0% | 75.1% | 66.9% |
| | 2011 | $3,678,660 | $3,769,505 | $3,678,660 | $3,769,505 | $2,728,645 | $2,796,029 | n/a | n/a | 74.2% | 74.2% | 74.2% |
| | 2012 | $3,728,611 | $3,638,751 | $3,731,757 | $3,641,822 | $2,875,225 | $2,805,932 | n/a | n/a | 77.1% | 77.1% | 77.0% |
| | 2013 | $3,813,771 | $3,544,628 | $3,753,569 | $3,488,674 | $3,191,182 | $2,965,976 | n/a | n/a | 83.7% | 83.7% | 85.0% |
| | 2014 | $4,087,773 | $3,618,375 | $3,780,571 | $3,346,448 | $3,527,523 | $3,122,458 | n/a | n/a | 86.3% | 86.3% | 93.3% |
| | 2015 | $4,379,608 | $3,692,094 | $3,830,242 | $3,228,967 | $3,924,538 | $3,308,461 | n/a | n/a | 89.6% | 89.6% | 102.5% |
| | 2016 | $4,689,079 | $3,764,746 | $3,899,590 | $3,130,885 | $4,389,392 | $3,524,135 | n/a | n/a | 93.6% | 93.6% | 112.6% |
| | 2017 | $5,007,586 | $3,829,016 | $3,977,213 | $3,041,149 | $4,923,390 | $3,764,637 | n/a | n/a | 98.3% | 98.3% | 123.8% |
| | 2018 | $5,323,977 | $3,877,089 | $4,061,952 | $2,958,042 | $5,484,891 | $3,994,271 | n/a | n/a | 103.0% | 103.0% | 135.0% |
| | 2019 | $5,654,180 | $3,921,479 | $4,154,334 | $2,881,255 | $6,125,078 | $4,248,072 | n/a | n/a | 108.3% | 108.3% | 147.4% |
| | 2020 | $5,996,030 | $3,960,543 | $4,250,611 | $2,807,646 | $6,849,757 | $4,524,453 | n/a | n/a | 114.2% | 114.2% | 161.1% |
| | 2021 | $6,354,647 | $3,997,542 | $4,352,389 | $2,737,574 | $7,672,947 | $4,826,851 | n/a | n/a | 120.7% | 120.7% | 176.3% |
| | Sub-total | $52,713,921 | $41,613,768 | $43,470,889 | $35,032,369 | $51,692,570 | $39,881,277 | n/a | n/a | 98.1% | 95.8% | 113.8% |
| | Total | $92,957,725 | $99,585,139 | $87,800,612 | $100,068,275 | $81,462,605 | $83,418,074 | $29,382,957 | $375,132 | 87.6% | 83.8% | 83.4% |
| **Plan B** | 1998 | $9,490,725 | $18,338,125 | $13,640,099 | $26,355,610 | $8,088,482 | $15,628,689 | $6,554,738 | n/a | 85.2% | 85.2% | 59.3% |
| | 1999 | $7,953,295 | $14,635,694 | $10,679,396 | $19,652,279 | $6,881,701 | $12,663,741 | $7,179,581 | ($244,153) | 86.5% | 86.5% | 64.4% |
| | 2000 | $7,141,708 | $12,516,388 | $8,645,021 | $15,151,060 | $5,738,211 | $10,056,652 | $5,734,255 | ($300,198) | 80.3% | 80.3% | 66.4% |
| | 2001 | $6,284,816 | $10,490,114 | $7,616,209 | $12,712,369 | $4,905,070 | $8,187,152 | $5,284,077 | ($159,496) | 78.0% | 78.0% | 64.4% |
| | 2002 | $5,547,408 | $8,818,373 | $6,778,291 | $10,775,032 | $4,350,299 | $6,915,403 | $4,531,616 | ($220,926) | 78.4% | 78.4% | 64.2% |
| | 2003 | $5,468,205 | $8,278,542 | $6,693,092 | $10,132,949 | $4,174,621 | $6,320,131 | $4,273,586 | ($85,797) | 76.3% | 76.3% | 62.4% |
| | 2004 | $5,691,204 | $8,205,856 | $6,994,578 | $10,085,124 | $4,816,278 | $6,944,346 | $4,698,617 | ($34,344) | 84.6% | 84.6% | 68.9% |
| | 2005 | $6,171,769 | $8,475,007 | $7,618,503 | $10,461,648 | $5,281,438 | $7,252,414 | $5,197,156 | $117,533 | 85.6% | 85.6% | 69.3% |
| | 2006 | $7,470,111 | $9,769,407 | $8,263,538 | $10,807,050 | $6,147,788 | $8,040,073 | $6,003,860 | $91,353 | 82.3% | 82.3% | 74.4% |
| | 2007 | $7,580,236 | $9,441,361 | $8,120,367 | $10,114,106 | $5,690,116 | $7,087,172 | $5,777,689 | ($18,089) | 75.1% | 75.1% | 70.1% |
| | 2008 | $7,612,134 | $9,029,610 | $7,941,862 | $9,420,737 | $5,933,359 | $7,038,225 | $5,997,146 | ($38,415) | 77.9% | 77.9% | 74.7% |
| | 2009 | $7,649,957 | $8,642,358 | $7,995,551 | $9,032,785 | $6,214,373 | $7,020,541 | $6,223,622 | ($8,774) | 81.2% | 81.2% | 77.7% |
| | 2010 | $8,027,948 | $8,637,509 | $8,393,401 | $9,030,711 | $6,886,480 | $7,409,369 | $6,782,601 | $19,963 | 85.8% | 85.8% | 82.0% |
| | Sub-total | $92,089,517 | $135,278,344 | $109,379,910 | $163,731,460 | $75,108,215 | $110,563,908 | $74,238,543 | $938,684 | 81.6% | 81.7% | 67.5% |
| | 2011 | $8,575,151 | $8,786,915 | $8,575,151 | $8,786,915 | $7,073,152 | $7,247,824 | n/a | n/a | 82.5% | 82.5% | 82.5% |
| | 2012 | $8,915,887 | $8,701,015 | $8,605,322 | $8,397,934 | $7,620,776 | $7,437,116 | n/a | n/a | 85.5% | 85.5% | 88.6% |
| | 2013 | $9,855,869 | $9,160,327 | $9,058,958 | $8,419,655 | $8,515,931 | $7,914,950 | n/a | n/a | 86.4% | 86.4% | 94.0% |
| | 2014 | $10,953,478 | $9,695,692 | $9,385,245 | $8,307,538 | $9,478,637 | $8,390,206 | n/a | n/a | 86.5% | 86.5% | 101.0% |
| | 2015 | $12,194,721 | $10,280,383 | $9,749,686 | $8,219,173 | $10,540,395 | $8,885,755 | n/a | n/a | 86.4% | 86.4% | 108.1% |
| | 2016 | $13,617,935 | $10,933,505 | $10,149,362 | $8,148,673 | $11,753,877 | $9,436,899 | n/a | n/a | 86.3% | 86.3% | 115.8% |
| | 2017 | $15,195,216 | $11,618,919 | $10,546,097 | $8,064,002 | $13,098,154 | $10,015,415 | n/a | n/a | 86.2% | 86.2% | 124.2% |
| | 2018 | $16,944,752 | $12,339,705 | $10,942,072 | $7,968,363 | $14,587,192 | $10,622,855 | n/a | n/a | 86.1% | 86.1% | 133.3% |
| | 2019 | $18,889,360 | $13,100,791 | $11,340,697 | $7,865,385 | $16,243,418 | $11,265,687 | n/a | n/a | 86.0% | 86.0% | 143.2% |
| | 2020 | $21,055,099 | $13,907,474 | $11,745,268 | $7,758,074 | $18,089,934 | $11,948,900 | n/a | n/a | 85.9% | 85.9% | 154.0% |
| | 2021 | $23,473,544 | $14,766,593 | $12,159,864 | $7,649,453 | $20,153,897 | $12,678,290 | n/a | n/a | 85.9% | 85.9% | 165.7% |
| | Sub-total | $159,671,012 | $123,291,319 | $112,257,722 | $89,585,165 | $137,155,364 | $105,843,898 | n/a | n/a | 85.9% | 85.8% | 118.1% |
| | Total | $251,760,529 | $258,569,663 | $221,637,632 | $253,316,625 | $212,263,579 | $216,407,807 | $74,238,543 | $938,684 | 84.3% | 83.7% | 85.4% |

\* Accumulated to a 12/2011 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2011 Rates | Accumulated Premium @ 2011 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2011 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan C** | 1998 | $38,881,032 | $75,126,528 | $55,923,092 | $108,055,460 | $31,271,107 | $60,422,513 | $24,969,160 | n/a | 80.4% | 80.4% | 55.9% |
| | 1999 | $37,574,293 | $69,144,407 | $50,902,685 | $93,671,383 | $29,355,656 | $54,020,429 | $30,011,519 | $1,038,971 | 78.1% | 78.1% | 57.7% |
| | 2000 | $38,428,202 | $67,348,358 | $48,981,586 | $85,843,968 | $29,278,478 | $51,312,767 | $28,759,331 | $276,925 | 76.2% | 76.2% | 59.8% |
| | 2001 | $44,748,470 | $74,690,580 | $58,376,953 | $97,438,158 | $34,538,943 | $57,649,652 | $34,257,701 | $713,976 | 77.2% | 77.2% | 59.2% |
| | 2002 | $49,401,168 | $78,529,992 | $65,978,967 | $104,882,699 | $39,559,498 | $62,885,297 | $39,165,351 | $37,116 | 80.1% | 80.1% | 60.0% |
| | 2003 | $57,580,089 | $87,172,875 | $77,949,228 | $118,010,557 | $47,309,248 | $71,623,426 | $45,787,750 | $1,478,256 | 82.2% | 82.2% | 60.7% |
| | 2004 | $68,390,638 | $98,608,964 | $88,088,211 | $127,009,888 | $57,581,441 | $83,023,735 | $56,832,347 | $545,981 | 84.2% | 84.2% | 65.4% |
| | 2005 | $74,025,318 | $101,650,782 | $92,667,311 | $127,249,770 | $61,654,265 | $84,662,984 | $60,417,114 | $1,065,600 | 83.3% | 83.3% | 66.5% |
| | 2006 | $85,770,428 | $112,170,517 | $97,065,498 | $126,842,203 | $68,078,361 | $89,032,842 | $66,756,180 | ($13,773) | 79.4% | 79.4% | 70.1% |
| | 2007 | $88,496,617 | $110,224,595 | $97,251,674 | $121,129,223 | $70,516,943 | $87,830,494 | $69,994,983 | $1,253,613 | 79.7% | 79.7% | 72.5% |
| | 2008 | $91,382,850 | $108,399,491 | $97,376,154 | $115,508,825 | $74,809,222 | $88,739,645 | $74,938,621 | $80,695 | 81.9% | 81.9% | 76.8% |
| | 2009 | $92,087,185 | $104,033,316 | $97,741,067 | $110,420,656 | $78,655,925 | $88,859,669 | $79,303,435 | $20,856 | 85.4% | 85.4% | 80.5% |
| | 2010 | $97,189,346 | $104,568,917 | $99,303,605 | $106,843,710 | $83,209,487 | $89,527,569 | $82,881,404 | $465,552 | 85.6% | 85.6% | 83.8% |
| | Sub-total | $863,955,634 | $1,191,669,323 | $1,027,606,032 | $1,443,006,499 | $705,818,575 | $969,591,022 | $694,074,897 | $12,873,311 | 81.7% | 81.4% | 67.2% |
| | 2011 | $98,146,083 | $100,569,808 | $98,146,083 | $100,569,808 | $84,312,837 | $86,394,949 | n/a | n/a | 85.9% | 85.9% | 85.9% |
| | 2012 | $96,271,077 | $93,950,951 | $92,007,481 | $89,790,107 | $83,225,008 | $81,219,291 | n/a | n/a | 86.4% | 86.4% | 90.5% |
| | 2013 | $97,684,084 | $90,790,386 | $87,664,008 | $81,477,440 | $85,455,159 | $79,424,473 | n/a | n/a | 87.5% | 87.5% | 97.5% |
| | 2014 | $101,278,205 | $89,648,442 | $84,610,534 | $74,894,718 | $88,605,051 | $78,430,545 | n/a | n/a | 87.5% | 87.5% | 104.7% |
| | 2015 | $105,761,550 | $89,159,014 | $82,257,345 | $69,344,519 | $92,498,608 | $77,978,100 | n/a | n/a | 87.5% | 87.5% | 112.5% |
| | 2016 | $111,218,571 | $89,294,655 | $80,530,473 | $64,655,936 | $97,184,815 | $78,027,298 | n/a | n/a | 87.4% | 87.4% | 120.7% |
| | 2017 | $117,668,446 | $89,974,382 | $79,300,846 | $60,636,856 | $102,713,321 | $78,539,047 | n/a | n/a | 87.3% | 87.3% | 129.5% |
| | 2018 | $125,195,112 | $91,171,044 | $78,508,668 | $57,172,497 | $109,137,160 | $79,477,135 | n/a | n/a | 87.2% | 87.2% | 139.0% |
| | 2019 | $133,839,210 | $92,824,715 | $78,071,221 | $54,146,605 | $116,524,400 | $80,815,959 | n/a | n/a | 87.1% | 87.1% | 149.3% |
| | 2020 | $143,728,394 | $94,936,569 | $77,962,054 | $51,496,087 | $124,993,755 | $82,561,823 | n/a | n/a | 87.0% | 87.0% | 160.3% |
| | 2021 | $155,016,834 | $97,517,042 | $78,163,240 | $49,170,453 | $134,677,983 | $84,722,402 | n/a | n/a | 86.9% | 86.9% | 172.3% |
| | Sub-total | $1,285,807,565 | $1,019,837,008 | $917,221,954 | $753,355,028 | $1,119,328,097 | $887,591,023 | n/a | n/a | 87.1% | 87.0% | 117.8% |
| | Total | $2,149,763,199 | $2,211,506,331 | $1,944,827,986 | $2,196,361,527 | $1,825,146,672 | $1,857,182,044 | $694,074,897 | $12,873,311 | 84.9% | 84.0% | 84.6% |
| **Plan D** | 1998 | $1,745,997 | $3,373,642 | $2,633,340 | $5,088,180 | $1,415,554 | $2,735,156 | $1,129,593 | n/a | 81.1% | 81.1% | 53.8% |
| | 1999 | $1,808,050 | $3,327,183 | $2,472,520 | $4,549,944 | $1,299,626 | $2,391,579 | $1,328,634 | ($11,550) | 71.9% | 71.9% | 52.6% |
| | 2000 | $1,894,422 | $3,320,119 | $2,565,395 | $4,496,051 | $1,476,615 | $2,587,881 | $1,406,467 | $55,541 | 77.9% | 77.9% | 57.6% |
| | 2001 | $2,351,675 | $3,925,229 | $3,253,270 | $5,430,098 | $1,851,765 | $3,090,819 | $1,803,328 | $94,039 | 78.7% | 78.7% | 56.9% |
| | 2002 | $3,168,716 | $5,037,112 | $4,499,800 | $7,153,055 | $2,456,601 | $3,905,107 | $2,331,869 | $106,419 | 77.5% | 77.5% | 54.6% |
| | 2003 | $4,894,289 | $7,409,667 | $6,986,717 | $10,577,480 | $3,969,368 | $6,009,390 | $3,533,743 | $334,191 | 81.1% | 81.1% | 56.8% |
| | 2004 | $6,578,849 | $9,485,706 | $8,730,807 | $12,588,504 | $5,424,910 | $7,821,900 | $5,418,229 | $134,768 | 82.5% | 82.5% | 62.1% |
| | 2005 | $7,139,855 | $9,804,373 | $9,088,789 | $12,480,629 | $5,838,734 | $8,017,688 | $5,773,097 | $46,397 | 81.8% | 81.8% | 64.2% |
| | 2006 | $7,833,315 | $10,244,405 | $9,139,704 | $11,952,900 | $6,082,892 | $7,955,203 | $6,038,980 | ($29,123) | 77.7% | 77.7% | 66.6% |
| | 2007 | $7,661,183 | $9,542,181 | $8,678,487 | $10,809,258 | $6,122,990 | $7,626,326 | $6,079,913 | $30,013 | 79.9% | 79.9% | 70.6% |
| | 2008 | $7,510,146 | $8,908,630 | $8,280,300 | $9,822,196 | $6,137,369 | $7,280,225 | $6,210,504 | ($20,050) | 81.7% | 81.7% | 74.1% |
| | 2009 | $7,655,088 | $8,648,154 | $8,274,857 | $9,348,324 | $6,838,219 | $7,725,316 | $6,800,782 | $29,092 | 89.3% | 89.3% | 82.6% |
| | 2010 | $7,957,098 | $8,561,279 | $8,264,850 | $8,892,399 | $7,170,774 | $7,715,250 | $7,125,928 | ($130,406) | 90.1% | 90.1% | 86.8% |
| | Sub-total | $68,198,683 | $91,587,681 | $82,868,837 | $113,189,018 | $56,085,419 | $74,861,841 | $54,981,066 | $984,154 | 82.2% | 81.7% | 66.1% |
| | 2011 | $7,582,509 | $7,769,760 | $7,582,509 | $7,769,760 | $6,266,501 | $6,421,253 | n/a | n/a | 82.6% | 82.6% | 82.6% |
| | 2012 | $6,744,673 | $6,582,127 | $6,581,049 | $6,422,446 | $5,790,120 | $5,650,579 | n/a | n/a | 85.8% | 85.8% | 88.0% |
| | 2013 | $6,026,980 | $5,601,648 | $5,537,093 | $5,146,333 | $5,358,583 | $4,980,420 | n/a | n/a | 88.9% | 88.9% | 96.8% |
| | 2014 | $5,593,436 | $4,951,142 | $4,753,887 | $4,207,999 | $4,984,052 | $4,411,734 | n/a | n/a | 89.1% | 89.1% | 104.8% |
| | 2015 | $5,166,535 | $4,355,488 | $4,061,591 | $3,423,999 | $4,613,059 | $3,888,897 | n/a | n/a | 89.3% | 89.3% | 113.6% |
| | 2016 | $4,741,154 | $3,806,556 | $3,446,839 | $2,767,382 | $4,239,224 | $3,403,569 | n/a | n/a | 89.4% | 89.4% | 123.0% |
| | 2017 | $4,338,472 | $3,317,383 | $2,916,436 | $2,230,033 | $3,884,123 | $2,969,968 | n/a | n/a | 89.5% | 89.5% | 133.2% |
| | 2018 | $3,969,188 | $2,890,488 | $2,466,923 | $1,796,492 | $3,555,832 | $2,589,470 | n/a | n/a | 89.6% | 89.6% | 144.1% |
| | 2019 | $3,615,850 | $2,507,787 | $2,077,364 | $1,440,764 | $3,241,701 | $2,248,295 | n/a | n/a | 89.7% | 89.7% | 156.0% |
| | 2020 | $3,277,936 | $2,165,167 | $1,740,363 | $1,149,558 | $2,941,916 | $1,943,217 | n/a | n/a | 89.7% | 89.7% | 169.0% |
| | 2021 | $2,957,733 | $1,860,632 | $1,450,810 | $912,666 | $2,658,430 | $1,672,349 | n/a | n/a | 89.9% | 89.9% | 183.2% |
| | Sub-total | $54,014,465 | $45,808,179 | $42,614,865 | $37,267,433 | $47,533,542 | $40,179,750 | n/a | n/a | 88.0% | 87.7% | 107.8% |
| | Total | $122,213,148 | $137,395,860 | $125,483,702 | $150,456,451 | $103,618,961 | $115,041,591 | $54,981,066 | $984,154 | 84.8% | 83.7% | 76.5% |

\* Accumulated to a 12/2011 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium $a$ | Accumulated Premium* $b = a@5\% int.$ | Premium @ 2011 Rates $c$ | Accumulated Premium @ 2011 Rates* $d = c@5\% int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\% int.$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2011 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan E | 1998 | $5,340,124 | $10,318,269 | $9,156,955 | $17,693,209 | $4,674,377 | $9,031,904 | $3,424,087 | n/a | 87.5% | 87.5% | 51.0% |
| | 1999 | $6,944,849 | $12,779,947 | $10,628,119 | $19,557,920 | $6,318,439 | $11,627,223 | $5,828,841 | $453,614 | 91.0% | 91.0% | 59.5% |
| | 2000 | $8,245,225 | $14,450,386 | $11,668,273 | $20,449,539 | $6,673,115 | $11,695,144 | $6,978,126 | $255,021 | 80.9% | 80.9% | 57.2% |
| | 2001 | $8,973,056 | $14,977,111 | $12,425,109 | $20,739,001 | $6,997,777 | $11,680,132 | $7,170,600 | ($68,559) | 78.0% | 78.0% | 56.3% |
| | 2002 | $8,741,787 | $13,896,280 | $12,333,611 | $19,605,982 | $7,272,661 | $11,560,901 | $7,228,506 | ($239,338) | 83.2% | 83.2% | 59.0% |
| | 2003 | $9,173,734 | $13,888,495 | $12,961,486 | $19,622,929 | $7,695,251 | $11,650,159 | $7,669,378 | $92,787 | 83.9% | 83.9% | 59.4% |
| | 2004 | $9,871,666 | $14,233,450 | $12,971,212 | $18,702,527 | $7,787,492 | $11,228,387 | $7,960,844 | ($91,713) | 78.9% | 78.9% | 60.0% |
| | 2005 | $9,743,331 | $13,379,439 | $12,257,603 | $16,832,011 | $7,912,308 | $10,865,098 | $7,722,014 | ($23,003) | 81.2% | 81.2% | 64.6% |
| | 2006 | $9,755,401 | $12,758,108 | $11,308,587 | $14,789,364 | $7,725,422 | $10,103,303 | $7,763,722 | ($126,400) | 79.2% | 79.2% | 68.3% |
| | 2007 | $9,191,743 | $11,448,530 | $10,344,081 | $12,883,793 | $7,404,563 | $9,222,555 | $7,280,942 | $2,223 | 80.6% | 80.6% | 71.6% |
| | 2008 | $8,712,816 | $10,335,253 | $9,521,144 | $11,294,101 | $7,157,607 | $8,490,444 | $7,234,379 | ($44,692) | 82.2% | 82.2% | 75.2% |
| | 2009 | $8,220,980 | $9,287,457 | $8,854,905 | $10,003,619 | $7,203,759 | $8,138,276 | $7,401,706 | ($110,226) | 87.6% | 87.6% | 81.4% |
| | 2010 | $7,896,164 | $8,495,719 | $8,203,255 | $8,826,127 | $6,710,533 | $7,220,062 | $6,792,206 | ($94,352) | 85.0% | 85.0% | 81.8% |
| | Sub-total | $110,810,877 | $160,248,444 | $142,634,339 | $211,000,121 | $91,533,305 | $132,513,588 | $90,455,350 | $1,013,198 | 82.6% | 82.7% | 62.8% |
| | 2011 | $7,480,910 | $7,665,652 | $7,480,910 | $7,665,652 | $5,998,109 | $6,146,233 | n/a | n/a | 80.2% | 80.2% | 80.2% |
| | 2012 | $6,770,053 | $6,606,895 | $6,580,776 | $6,422,179 | $6,010,546 | $5,865,693 | n/a | n/a | 88.8% | 88.8% | 91.3% |
| | 2013 | $6,320,799 | $5,874,731 | $5,746,000 | $5,340,497 | $5,715,287 | $5,311,952 | n/a | n/a | 90.4% | 90.4% | 99.5% |
| | 2014 | $6,022,877 | $5,331,271 | $5,060,130 | $4,479,076 | $5,453,297 | $4,827,095 | n/a | n/a | 90.5% | 90.5% | 107.8% |
| | 2015 | $5,727,701 | $4,828,562 | $4,446,322 | $3,748,335 | $5,192,664 | $4,377,515 | n/a | n/a | 90.7% | 90.7% | 116.8% |
| | 2016 | $5,434,550 | $4,363,267 | $3,896,958 | $3,128,772 | $4,931,736 | $3,959,569 | n/a | n/a | 90.7% | 90.7% | 126.6% |
| | 2017 | $5,167,585 | $3,951,359 | $3,423,418 | $2,617,694 | $4,693,385 | $3,588,765 | n/a | n/a | 90.8% | 90.8% | 137.1% |
| | 2018 | $4,914,151 | $3,578,640 | $3,007,539 | $2,190,185 | $4,465,615 | $3,252,002 | n/a | n/a | 90.9% | 90.9% | 148.5% |
| | 2019 | $4,667,088 | $3,236,877 | $2,638,240 | $1,829,762 | $4,243,581 | $2,943,152 | n/a | n/a | 90.9% | 90.9% | 160.8% |
| | 2020 | $4,425,720 | $2,923,310 | $2,310,240 | $1,525,977 | $4,027,054 | $2,659,980 | n/a | n/a | 91.0% | 91.0% | 174.3% |
| | 2021 | $4,190,324 | $2,636,023 | $2,019,372 | $1,270,334 | $3,816,254 | $2,400,706 | n/a | n/a | 91.1% | 91.1% | 189.0% |
| | Sub-total | $61,121,756 | $50,996,586 | $46,609,905 | $40,218,463 | $54,547,529 | $45,332,663 | n/a | n/a | 89.2% | 88.9% | 112.7% |
| | Total | $171,932,632 | $211,245,030 | $189,244,244 | $251,218,584 | $146,080,834 | $177,846,251 | $90,455,350 | $1,013,198 | 85.0% | 84.2% | 70.8% |
| Plan F | 1998 | $2,323,900 | $4,490,275 | $3,154,012 | $6,094,230 | $1,929,451 | $3,728,114 | $1,471,598 | n/a | 83.0% | 83.0% | 61.2% |
| | 1999 | $2,890,100 | $5,318,377 | $3,596,140 | $6,617,636 | $2,365,244 | $4,352,534 | $2,379,373 | $165,665 | 81.8% | 81.8% | 65.8% |
| | 2000 | $3,372,773 | $5,911,042 | $3,898,224 | $6,831,935 | $2,686,224 | $4,707,813 | $2,559,393 | $33,053 | 79.6% | 79.6% | 68.9% |
| | 2001 | $4,115,559 | $6,869,363 | $4,850,700 | $8,096,401 | $3,169,099 | $5,289,608 | $3,136,731 | $102,131 | 77.0% | 77.0% | 65.3% |
| | 2002 | $5,078,507 | $8,072,990 | $6,196,846 | $9,850,745 | $4,171,551 | $6,631,257 | $3,974,570 | $147,172 | 82.1% | 82.1% | 67.3% |
| | 2003 | $7,079,502 | $10,717,950 | $8,735,864 | $13,225,586 | $5,635,508 | $8,531,828 | $5,412,759 | $330,224 | 79.6% | 79.6% | 64.5% |
| | 2004 | $10,037,093 | $14,471,971 | $12,364,309 | $17,827,466 | $8,562,238 | $12,345,453 | $8,121,702 | $477,703 | 85.3% | 85.3% | 69.2% |
| | 2005 | $14,194,174 | $19,491,290 | $17,232,192 | $23,663,064 | $11,828,855 | $16,243,258 | $11,388,874 | $685,041 | 83.3% | 83.3% | 68.6% |
| | 2006 | $22,177,272 | $29,003,423 | $24,246,453 | $31,709,497 | $17,097,364 | $22,359,923 | $15,799,723 | $748,844 | 77.1% | 77.1% | 70.5% |
| | 2007 | $26,607,591 | $33,140,373 | $28,280,598 | $35,224,142 | $20,827,495 | $25,941,129 | $20,309,859 | $802,890 | 78.3% | 78.3% | 73.6% |
| | 2008 | $31,349,890 | $37,187,636 | $32,392,927 | $38,424,899 | $24,072,983 | $28,555,677 | $24,066,270 | $695,148 | 76.8% | 76.8% | 74.3% |
| | 2009 | $34,939,673 | $39,472,268 | $35,875,141 | $40,529,091 | $28,964,819 | $32,722,318 | $27,876,341 | $592,109 | 82.9% | 82.9% | 80.7% |
| | 2010 | $41,941,433 | $45,126,039 | $41,686,049 | $44,851,263 | $34,580,224 | $37,205,894 | $33,888,256 | $1,194,318 | 82.4% | 82.4% | 83.0% |
| | Sub-total | $206,107,466 | $259,272,997 | $222,509,455 | $282,945,956 | $165,891,053 | $208,614,806 | $160,385,450 | $6,389,758 | 80.5% | 80.5% | 73.7% |
| | 2011 | $54,993,358 | $56,351,423 | $54,993,358 | $56,351,423 | $48,437,997 | $49,634,177 | n/a | n/a | 88.1% | 88.1% | 88.1% |
| | 2012 | $66,090,056 | $64,497,291 | $62,572,668 | $61,064,671 | $56,417,820 | $55,058,155 | n/a | n/a | 85.4% | 85.4% | 90.2% |
| | 2013 | $77,466,890 | $71,999,946 | $70,810,966 | $65,813,740 | $66,749,024 | $62,038,455 | n/a | n/a | 86.2% | 86.2% | 94.3% |
| | 2014 | $91,051,627 | $80,596,181 | $77,794,342 | $68,861,229 | $78,461,635 | $69,451,896 | n/a | n/a | 86.2% | 86.2% | 100.9% |
| | 2015 | $106,687,893 | $89,939,939 | $85,040,360 | $71,690,654 | $91,924,956 | $77,494,501 | n/a | n/a | 86.2% | 86.2% | 108.1% |
| | 2016 | $124,709,973 | $100,126,570 | $92,606,238 | $74,351,271 | $107,412,361 | $86,238,743 | n/a | n/a | 86.1% | 86.1% | 116.0% |
| | 2017 | $145,634,497 | $111,358,434 | $100,631,098 | $76,946,889 | $125,384,812 | $95,874,649 | n/a | n/a | 86.1% | 86.1% | 124.6% |
| | 2018 | $170,054,408 | $123,839,004 | $109,240,792 | $79,552,603 | $146,340,059 | $106,569,464 | n/a | n/a | 86.1% | 86.1% | 134.0% |
| | 2019 | $197,781,636 | $137,172,238 | $118,020,753 | $81,853,761 | $170,135,799 | $117,998,357 | n/a | n/a | 86.0% | 86.0% | 144.2% |
| | 2020 | $230,377,400 | $152,170,627 | $127,624,024 | $84,299,188 | $198,118,111 | $130,862,477 | n/a | n/a | 86.0% | 86.0% | 155.2% |
| | 2021 | $268,888,696 | $169,150,857 | $138,220,499 | $86,950,907 | $231,186,571 | $145,433,435 | n/a | n/a | 86.0% | 86.0% | 167.3% |
| | Sub-total | $1,533,736,434 | $1,157,202,511 | $1,037,555,097 | $807,736,335 | $1,320,569,146 | $996,654,310 | n/a | n/a | 86.1% | 86.1% | 123.4% |
| | Total | $1,739,843,901 | $1,416,475,508 | $1,260,064,552 | $1,090,682,291 | $1,486,460,199 | $1,205,269,115 | $160,385,450 | $6,389,758 | 85.4% | 85.1% | 110.5% |

\* Accumulated to a 12/2011 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2011 Rates<br>c | Accumulated<br>Premium<br>@ 2011 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2011 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan G** | 1998 | $484,298 | $935,767 | $724,563 | $1,400,012 | $414,737 | $801,361 | $295,723 | n/a | 85.6% | 85.6% | 57.2% |
| | 1999 | $684,422 | $1,259,477 | $917,091 | $1,687,636 | $627,389 | $1,154,525 | $558,740 | $27,274 | 91.7% | 91.7% | 68.4% |
| | 2000 | $826,026 | $1,447,673 | $1,044,626 | $1,830,786 | $655,432 | $1,148,694 | $704,730 | $55,826 | 79.3% | 79.3% | 62.7% |
| | 2001 | $1,035,825 | $1,728,916 | $1,337,709 | $2,232,798 | $734,772 | $1,226,422 | $721,420 | ($7,445) | 70.9% | 70.9% | 54.9% |
| | 2002 | $1,147,031 | $1,823,365 | $1,520,777 | $2,417,486 | $959,663 | $1,525,517 | $919,275 | $16,980 | 83.7% | 83.7% | 63.1% |
| | 2003 | $1,767,096 | $2,675,280 | $2,344,495 | $3,549,428 | $1,495,452 | $2,264,027 | $1,393,178 | $78,640 | 84.6% | 84.6% | 63.8% |
| | 2004 | $2,372,772 | $3,421,179 | $3,062,752 | $4,416,025 | $2,110,409 | $3,042,891 | $2,063,514 | $73,340 | 88.9% | 88.9% | 68.9% |
| | 2005 | $2,770,900 | $3,804,970 | $3,463,574 | $4,756,143 | $2,547,677 | $3,498,443 | $2,457,025 | $59,381 | 91.9% | 91.9% | 73.6% |
| | 2006 | $3,200,112 | $4,185,105 | $3,662,759 | $4,790,154 | $2,780,804 | $3,636,734 | $2,730,273 | $11,732 | 86.9% | 86.9% | 75.9% |
| | 2007 | $3,128,898 | $3,897,116 | $3,492,129 | $4,349,528 | $2,713,055 | $3,379,173 | $2,623,570 | $27,593 | 86.7% | 86.7% | 77.7% |
| | 2008 | $2,986,637 | $3,542,786 | $3,242,666 | $3,846,492 | $2,592,388 | $3,075,123 | $2,724,634 | ($3,997) | 86.8% | 86.8% | 79.9% |
| | 2009 | $2,849,440 | $3,219,087 | $3,057,847 | $3,454,530 | $2,491,774 | $2,815,023 | $2,502,353 | ($74,657) | 87.4% | 87.4% | 81.5% |
| | 2010 | $2,935,450 | $3,158,338 | $3,045,058 | $3,276,269 | $2,566,161 | $2,761,009 | $2,597,570 | ($2,445) | 87.4% | 87.4% | 84.3% |
| | Sub-total | $26,188,907 | $35,099,061 | $30,916,046 | $42,007,286 | $22,689,713 | $30,328,943 | $22,292,005 | $369,083 | 86.6% | 86.4% | 72.2% |
| | 2011 | $2,822,966 | $2,892,680 | $2,822,966 | $2,892,680 | $2,311,184 | $2,368,259 | n/a | n/a | 81.9% | 81.9% | 81.9% |
| | 2012 | $2,520,063 | $2,459,330 | $2,456,033 | $2,396,843 | $2,157,559 | $2,105,562 | n/a | n/a | 85.6% | 85.6% | 87.8% |
| | 2013 | $2,275,703 | $2,115,103 | $2,094,040 | $1,946,261 | $2,016,167 | $1,873,883 | n/a | n/a | 88.6% | 88.6% | 96.3% |
| | 2014 | $2,126,311 | $1,882,147 | $1,809,790 | $1,601,972 | $1,887,807 | $1,671,030 | n/a | n/a | 88.8% | 88.8% | 104.3% |
| | 2015 | $1,978,456 | $1,667,877 | $1,557,369 | $1,312,892 | $1,759,984 | $1,483,700 | n/a | n/a | 89.0% | 89.0% | 113.0% |
| | 2016 | $1,830,244 | $1,469,458 | $1,332,113 | $1,069,521 | $1,630,315 | $1,308,939 | n/a | n/a | 89.1% | 89.1% | 122.4% |
| | 2017 | $1,687,644 | $1,290,446 | $1,135,547 | $868,288 | $1,505,102 | $1,150,866 | n/a | n/a | 89.2% | 89.2% | 132.5% |
| | 2018 | $1,555,603 | $1,132,839 | $967,547 | $704,598 | $1,388,153 | $1,010,897 | n/a | n/a | 89.2% | 89.2% | 143.5% |
| | 2019 | $1,429,408 | $991,371 | $821,657 | $569,863 | $1,276,374 | $885,235 | n/a | n/a | 89.3% | 89.3% | 155.3% |
| | 2020 | $1,309,385 | $864,885 | $695,448 | $459,363 | $1,170,313 | $773,024 | n/a | n/a | 89.4% | 89.4% | 168.3% |
| | 2021 | $1,194,175 | $751,224 | $585,864 | $368,552 | $1,068,752 | $672,324 | n/a | n/a | 89.5% | 89.5% | 182.4% |
| | Sub-total | $20,729,958 | $17,517,360 | $16,278,373 | $14,190,832 | $18,171,710 | $15,303,720 | n/a | n/a | 87.7% | 87.4% | 107.8% |
| | Total | $46,918,865 | $52,616,420 | $47,194,419 | $56,198,118 | $40,861,423 | $45,632,663 | $22,292,005 | $369,083 | 87.1% | 86.7% | 81.2% |
| **Plan H** | 1998 | $5,595,153 | $10,811,042 | $10,716,694 | $20,706,961 | $4,586,476 | $8,862,060 | $3,651,527 | n/a | 82.0% | 82.0% | 42.8% |
| | 1999 | $5,680,945 | $10,454,105 | $9,855,136 | $18,135,471 | $4,454,547 | $8,197,281 | $4,580,934 | ($58,777) | 78.4% | 78.4% | 45.2% |
| | 2000 | $5,611,923 | $9,835,323 | $9,449,801 | $16,561,497 | $4,686,775 | $8,213,931 | $4,641,929 | $18,416 | 83.5% | 83.5% | 49.6% |
| | 2001 | $6,063,326 | $10,120,421 | $10,089,070 | $16,839,872 | $5,274,215 | $8,803,300 | $5,298,842 | ($8,404) | 87.0% | 87.0% | 52.3% |
| | 2002 | $6,261,953 | $9,954,241 | $10,344,019 | $16,443,249 | $5,586,329 | $8,880,243 | $5,706,778 | ($39,924) | 89.2% | 89.2% | 54.0% |
| | 2003 | $6,971,220 | $10,554,018 | $11,324,317 | $17,144,351 | $6,318,792 | $9,566,281 | $6,125,517 | ($60,189) | 90.6% | 90.6% | 55.8% |
| | 2004 | $7,894,572 | $11,382,780 | $11,817,251 | $17,038,690 | $6,956,465 | $10,030,171 | $6,890,997 | ($25,221) | 88.1% | 88.1% | 58.9% |
| | 2005 | $7,971,635 | $10,946,565 | $11,754,210 | $16,140,757 | $7,610,168 | $10,450,202 | $7,471,783 | $6,947 | 95.5% | 95.5% | 64.7% |
| | 2006 | $5,725,169 | $7,487,569 | $8,112,060 | $10,608,947 | $5,244,167 | $6,858,318 | $5,582,139 | ($108,500) | 91.6% | 91.6% | 64.6% |
| | 2007 | $5,775,332 | $7,193,311 | $7,272,763 | $9,058,396 | $5,034,907 | $6,271,094 | $5,055,741 | ($7,836) | 87.2% | 87.2% | 69.2% |
| | 2008 | $6,157,176 | $7,303,720 | $7,455,583 | $8,843,907 | $5,411,084 | $6,418,697 | $5,325,528 | $159,595 | 87.9% | 87.9% | 72.6% |
| | 2009 | $7,220,624 | $8,157,329 | $7,917,127 | $8,944,187 | $6,172,548 | $6,973,290 | $6,054,458 | $45,617 | 85.5% | 85.5% | 78.0% |
| | 2010 | $7,565,905 | $8,140,382 | $8,007,202 | $8,615,187 | $6,289,064 | $6,766,591 | $6,329,740 | ($38,199) | 83.1% | 83.1% | 78.5% |
| | Sub-total | $84,495,083 | $122,340,804 | $124,115,233 | $185,081,474 | $73,625,538 | $106,291,459 | $72,715,914 | $883,312 | 87.1% | 86.9% | 57.4% |
| | 2011 | $7,311,190 | $7,491,741 | $7,311,190 | $7,491,741 | $5,849,636 | $5,994,094 | n/a | n/a | 80.0% | 80.0% | 80.0% |
| | 2012 | $6,575,002 | $6,416,545 | $6,389,381 | $6,235,398 | $5,607,904 | $5,472,754 | n/a | n/a | 85.3% | 85.3% | 87.8% |
| | 2013 | $6,156,637 | $5,722,154 | $5,471,093 | $5,084,990 | $5,166,115 | $4,801,535 | n/a | n/a | 83.9% | 83.9% | 94.4% |
| | 2014 | $5,760,268 | $5,098,818 | $4,738,664 | $4,194,524 | $4,840,075 | $4,284,290 | n/a | n/a | 84.0% | 84.0% | 102.1% |
| | 2015 | $5,370,805 | $4,527,692 | $4,089,984 | $3,447,935 | $4,519,803 | $3,810,281 | n/a | n/a | 84.2% | 84.2% | 110.5% |
| | 2016 | $4,983,927 | $4,001,472 | $3,513,219 | $2,820,677 | $4,201,762 | $3,373,491 | n/a | n/a | 84.3% | 84.3% | 119.6% |
| | 2017 | $4,620,737 | $3,533,215 | $3,015,023 | $2,305,417 | $3,902,941 | $2,984,358 | n/a | n/a | 84.5% | 84.5% | 129.4% |
| | 2018 | $4,276,101 | $3,113,992 | $2,582,642 | $1,880,762 | $3,619,200 | $2,635,616 | n/a | n/a | 84.6% | 84.6% | 140.1% |
| | 2019 | $3,945,620 | $2,736,501 | $2,205,734 | $1,529,796 | $3,347,043 | $2,321,355 | n/a | n/a | 84.8% | 84.8% | 151.7% |
| | 2020 | $3,631,166 | $2,398,485 | $1,878,832 | $1,241,021 | $3,088,012 | $2,039,717 | n/a | n/a | 85.0% | 85.0% | 164.4% |
| | 2021 | $3,332,973 | $2,096,686 | $1,596,086 | $1,004,056 | $2,842,333 | $1,788,037 | n/a | n/a | 85.3% | 85.3% | 178.1% |
| | Sub-total | $55,964,427 | $47,137,302 | $42,791,850 | $37,236,316 | $46,984,824 | $39,505,527 | n/a | n/a | 84.0% | 83.8% | 106.1% |
| | Total | $140,459,510 | $169,478,106 | $166,907,083 | $222,317,790 | $120,610,362 | $145,796,987 | $72,715,914 | $883,312 | 85.9% | 86.0% | 65.6% |

\* Accumulated to a 12/2011 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2011 Rates<br>c | Accumulated<br>Premium<br>@ 2011 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2011 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan I** | 1998 | $1,668,026 | $3,222,986 | $2,969,883 | $5,738,453 | $1,264,616 | $2,443,511 | $992,007 | n/a | 75.8% | 75.8% | 42.6% |
| | 1999 | $2,567,529 | $4,724,779 | $4,091,082 | $7,528,430 | $1,778,946 | $3,273,625 | $1,723,882 | $78,748 | 69.3% | 69.3% | 43.5% |
| | 2000 | $3,363,043 | $5,893,990 | $5,187,344 | $9,091,217 | $2,514,293 | $4,406,491 | $2,387,169 | $159,101 | 74.8% | 74.8% | 48.5% |
| | 2001 | $5,038,605 | $8,410,038 | $7,838,803 | $13,083,905 | $3,765,975 | $6,285,865 | $3,591,696 | $186,204 | 74.7% | 74.7% | 48.0% |
| | 2002 | $6,288,691 | $9,996,744 | $9,906,403 | $15,747,599 | $4,916,071 | $7,814,775 | $4,909,024 | $110,536 | 78.2% | 78.2% | 49.6% |
| | 2003 | $8,908,559 | $13,487,036 | $13,876,877 | $21,008,778 | $6,724,648 | $10,180,722 | $6,471,688 | $304,862 | 75.5% | 75.5% | 48.5% |
| | 2004 | $12,194,706 | $17,582,923 | $17,578,321 | $25,345,283 | $9,415,157 | $13,575,234 | $9,120,048 | $138,412 | 77.2% | 77.2% | 53.6% |
| | 2005 | $14,433,845 | $19,820,403 | $20,604,072 | $28,293,294 | $12,265,095 | $16,842,299 | $11,811,071 | $310,367 | 85.0% | 85.0% | 59.5% |
| | 2006 | $12,136,551 | $15,872,175 | $16,881,455 | $22,077,557 | $9,754,121 | $12,756,434 | $9,834,136 | $87,436 | 80.4% | 80.4% | 57.8% |
| | 2007 | $13,896,837 | $17,308,834 | $17,277,888 | $21,520,011 | $10,871,133 | $13,540,249 | $10,629,288 | $271,209 | 78.2% | 78.2% | 62.9% |
| | 2008 | $15,413,504 | $18,283,693 | $18,469,015 | $21,908,179 | $12,398,840 | $14,707,661 | $12,301,048 | $283,002 | 80.4% | 80.4% | 67.1% |
| | 2009 | $18,175,938 | $20,533,836 | $19,684,311 | $22,237,885 | $14,201,392 | $16,043,686 | $13,975,381 | $152,339 | 78.1% | 78.1% | 72.1% |
| | 2010 | $19,519,591 | $21,001,710 | $20,884,137 | $22,469,866 | $16,324,459 | $17,563,973 | $15,989,004 | $190,587 | 83.6% | 83.6% | 78.2% |
| | Sub-total | $133,605,425 | $176,139,147 | $175,249,592 | $236,050,456 | $106,194,747 | $139,434,525 | $103,735,441 | $2,624,215 | 79.5% | 79.2% | 59.1% |
| | 2011 | $19,461,771 | $19,942,381 | $19,461,771 | $19,942,381 | $16,110,407 | $16,508,255 | n/a | n/a | 82.8% | 82.8% | 82.8% |
| | 2012 | $17,631,072 | $17,206,164 | $16,911,411 | $16,503,847 | $14,754,488 | $14,398,906 | n/a | n/a | 83.7% | 83.7% | 87.2% |
| | 2013 | $15,782,088 | $14,668,324 | $14,325,678 | $13,314,695 | $13,585,235 | $12,626,507 | n/a | n/a | 86.1% | 86.1% | 94.8% |
| | 2014 | $14,446,789 | $12,787,867 | $12,366,821 | $10,946,740 | $12,792,251 | $11,323,318 | n/a | n/a | 88.5% | 88.5% | 103.4% |
| | 2015 | $13,175,302 | $11,107,032 | $10,635,560 | $8,965,981 | $12,001,577 | $10,117,559 | n/a | n/a | 91.1% | 91.1% | 112.8% |
| | 2016 | $11,937,221 | $9,584,101 | $9,086,139 | $7,295,037 | $11,187,155 | $8,981,892 | n/a | n/a | 93.7% | 93.7% | 123.1% |
| | 2017 | $10,793,147 | $8,252,907 | $7,746,082 | $5,922,989 | $10,406,445 | $7,957,218 | n/a | n/a | 96.4% | 96.4% | 134.3% |
| | 2018 | $9,722,690 | $7,080,370 | $6,578,830 | $4,790,913 | $9,644,877 | $7,023,705 | n/a | n/a | 99.2% | 99.2% | 146.6% |
| | 2019 | $8,711,339 | $6,041,784 | $5,556,894 | $3,854,006 | $8,891,809 | $6,166,949 | n/a | n/a | 102.1% | 102.1% | 160.0% |
| | 2020 | $7,763,036 | $5,127,699 | $4,667,816 | $3,083,221 | $8,154,127 | $5,386,026 | n/a | n/a | 105.0% | 105.0% | 174.7% |
| | 2021 | $6,866,801 | $4,319,725 | $3,891,351 | $2,447,948 | $7,423,650 | $4,670,025 | n/a | n/a | 108.1% | 108.1% | 190.8% |
| | Sub-total | $136,291,255 | $116,118,354 | $111,228,354 | $97,067,759 | $124,952,022 | $105,160,360 | n/a | n/a | 91.7% | 90.6% | 108.3% |
| | Total | $269,896,679 | $292,257,501 | $286,477,945 | $333,118,215 | $231,146,769 | $244,594,885 | $103,735,441 | $2,624,215 | 85.6% | 83.7% | 73.4% |
| **Plan J** | 1998 | $8,355,893 | $16,145,386 | $14,871,453 | $28,734,850 | $6,649,358 | $12,847,991 | $5,382,296 | n/a | 79.6% | 79.6% | 44.7% |
| | 1999 | $9,020,119 | $16,598,870 | $14,612,469 | $26,889,940 | $7,413,504 | $13,642,368 | $7,361,638 | ($137,518) | 82.2% | 82.2% | 50.7% |
| | 2000 | $9,754,767 | $17,095,974 | $15,189,281 | $26,620,374 | $8,097,672 | $14,191,788 | $8,095,705 | $205,686 | 83.0% | 83.0% | 53.3% |
| | 2001 | $11,255,707 | $18,787,130 | $17,490,214 | $29,193,271 | $9,574,627 | $15,981,205 | $9,516,385 | $138,468 | 85.1% | 85.1% | 54.7% |
| | 2002 | $13,047,382 | $20,740,620 | $20,128,258 | $31,996,651 | $11,591,897 | $18,426,925 | $11,472,345 | $33,269 | 88.8% | 88.8% | 57.6% |
| | 2003 | $16,612,566 | $25,150,450 | $24,795,950 | $37,539,613 | $14,532,248 | $22,000,971 | $14,285,816 | $289,028 | 87.5% | 87.5% | 58.6% |
| | 2004 | $21,459,662 | $30,941,589 | $29,470,956 | $42,492,664 | $18,702,220 | $26,965,775 | $18,497,444 | ($77,181) | 87.2% | 87.2% | 63.5% |
| | 2005 | $24,837,889 | $34,107,125 | $33,758,649 | $46,357,020 | $22,207,754 | $30,495,453 | $21,932,459 | $725,451 | 89.4% | 89.4% | 65.8% |
| | 2006 | $20,782,496 | $27,179,336 | $25,710,766 | $33,624,525 | $16,836,002 | $22,018,114 | $16,833,320 | ($121,791) | 81.0% | 81.0% | 65.5% |
| | 2007 | $23,320,702 | $29,046,477 | $26,536,660 | $33,052,028 | $18,765,012 | $23,372,259 | $17,961,168 | $233,316 | 80.5% | 80.5% | 70.7% |
| | 2008 | $25,622,314 | $30,393,512 | $28,256,284 | $33,517,961 | $20,411,719 | $24,212,639 | $20,368,923 | $441,310 | 79.7% | 79.7% | 72.2% |
| | 2009 | $28,130,925 | $31,780,246 | $29,929,977 | $33,812,683 | $22,919,875 | $25,893,187 | $22,680,821 | $58,532 | 81.5% | 81.5% | 76.6% |
| | 2010 | $30,601,948 | $32,925,549 | $31,392,581 | $33,776,215 | $25,423,273 | $27,353,657 | $25,207,744 | $374,232 | 83.1% | 83.1% | 81.0% |
| | Sub-total | $242,802,370 | $330,892,264 | $312,143,498 | $437,607,795 | $203,125,161 | $277,402,331 | $199,596,064 | $3,548,221 | 83.7% | 83.8% | 63.4% |
| | 2011 | $29,280,572 | $30,003,658 | $29,280,572 | $30,003,658 | $24,521,732 | $25,127,299 | n/a | n/a | 83.7% | 83.7% | 83.7% |
| | 2012 | $27,077,140 | $26,424,583 | $25,717,412 | $25,097,624 | $22,687,852 | $22,141,076 | n/a | n/a | 83.8% | 83.8% | 88.2% |
| | 2013 | $25,092,995 | $23,322,149 | $22,170,894 | $20,606,264 | $21,029,222 | $19,545,162 | n/a | n/a | 83.8% | 83.8% | 94.9% |
| | 2014 | $23,695,135 | $20,974,226 | $19,376,970 | $17,151,915 | $19,861,153 | $17,580,500 | n/a | n/a | 83.8% | 83.8% | 102.5% |
| | 2015 | $22,311,352 | $18,808,897 | $16,885,824 | $14,235,073 | $18,705,048 | $15,768,714 | n/a | n/a | 83.8% | 83.8% | 110.8% |
| | 2016 | $20,905,996 | $16,784,910 | $14,641,876 | $11,755,602 | $17,531,071 | $14,075,266 | n/a | n/a | 83.9% | 83.9% | 119.7% |
| | 2017 | $19,569,295 | $14,963,529 | $12,682,987 | $9,697,960 | $16,413,972 | $12,550,833 | n/a | n/a | 83.9% | 83.9% | 129.4% |
| | 2018 | $18,260,273 | $13,297,709 | $10,950,756 | $7,974,687 | $15,319,895 | $11,156,433 | n/a | n/a | 83.9% | 83.9% | 139.9% |
| | 2019 | $16,972,309 | $11,771,212 | $9,417,316 | $6,531,417 | $14,243,441 | $9,878,595 | n/a | n/a | 83.9% | 83.9% | 151.2% |
| | 2020 | $15,715,156 | $10,380,294 | $8,066,968 | $5,328,455 | $13,192,701 | $8,714,143 | n/a | n/a | 83.9% | 83.9% | 163.5% |
| | 2021 | $14,480,808 | $9,109,498 | $6,875,835 | $4,325,408 | $12,161,271 | $7,650,338 | n/a | n/a | 84.0% | 84.0% | 176.9% |
| | Sub-total | $233,361,032 | $195,840,666 | $176,067,411 | $152,708,065 | $195,667,358 | $164,188,357 | n/a | n/a | 83.8% | 83.8% | 107.5% |
| | Total | $476,163,401 | $526,732,930 | $488,210,909 | $590,315,860 | $398,792,520 | $441,590,688 | $199,596,064 | $3,548,221 | 83.8% | 83.8% | 74.8% |

\* Accumulated to a 12/2011 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2011 Rates | Accumulated Premium @ 2011 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2011 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan K** | | | | | | | | | | | | |
| | 2006 | $13,539 | $17,707 | $13,809 | $18,060 | $4,799 | $6,276 | $1,951 | $4,671 | 35.4% | 35.4% | 34.8% |
| | 2007 | $193,599 | $241,133 | $195,799 | $243,872 | $111,340 | $138,677 | $81,040 | $30,621 | 57.5% | 57.5% | 56.9% |
| | 2008 | $372,756 | $442,168 | $388,700 | $461,081 | $215,574 | $255,717 | $205,280 | $24,771 | 57.8% | 57.8% | 55.5% |
| | 2009 | $530,278 | $599,069 | $549,550 | $620,841 | $322,474 | $364,307 | $323,737 | $16,328 | 60.8% | 60.8% | 58.7% |
| | 2010 | $761,180 | $818,976 | $785,157 | $844,774 | $491,328 | $528,634 | $438,333 | $32,206 | 64.5% | 64.5% | 62.6% |
| | Sub-total | $1,871,353 | $2,119,053 | $1,933,015 | $2,188,627 | $1,145,515 | $1,293,611 | $1,050,342 | $108,599 | 61.2% | 61.0% | 59.1% |
| | 2011 | $1,014,243 | $1,039,290 | $1,014,243 | $1,039,290 | $644,100 | $660,006 | n/a | n/a | 63.5% | 63.5% | 63.5% |
| | 2012 | $1,302,926 | $1,271,525 | $1,260,762 | $1,230,378 | $840,598 | $820,339 | n/a | n/a | 64.5% | 64.5% | 66.7% |
| | 2013 | $1,387,675 | $1,289,745 | $1,366,842 | $1,270,382 | $973,542 | $904,837 | n/a | n/a | 70.2% | 70.2% | 71.2% |
| | 2014 | $1,570,827 | $1,390,449 | $1,442,902 | $1,277,214 | $1,121,225 | $992,475 | n/a | n/a | 71.4% | 71.4% | 77.7% |
| | 2015 | $1,772,651 | $1,494,379 | $1,523,978 | $1,284,743 | $1,293,829 | $1,090,722 | n/a | n/a | 73.0% | 73.0% | 84.9% |
| | 2016 | $1,994,217 | $1,601,107 | $1,609,088 | $1,291,897 | $1,494,074 | $1,199,555 | n/a | n/a | 74.9% | 74.9% | 92.9% |
| | 2017 | $2,228,465 | $1,703,980 | $1,691,078 | $1,293,071 | $1,719,034 | $1,314,448 | n/a | n/a | 77.1% | 77.1% | 101.7% |
| | 2018 | $2,477,030 | $1,803,852 | $1,770,585 | $1,289,396 | $1,972,046 | $1,436,106 | n/a | n/a | 79.6% | 79.6% | 111.4% |
| | 2019 | $2,741,751 | $1,901,552 | $1,848,217 | $1,281,838 | $2,256,936 | $1,565,307 | n/a | n/a | 82.3% | 82.3% | 122.1% |
| | 2020 | $3,024,829 | $1,997,983 | $1,924,618 | $1,271,263 | $2,578,204 | $1,702,975 | n/a | n/a | 85.2% | 85.2% | 134.0% |
| | 2021 | $3,329,008 | $2,094,192 | $2,000,519 | $1,258,474 | $2,941,225 | $1,850,248 | n/a | n/a | 88.4% | 88.4% | 147.0% |
| | Sub-total | $22,843,622 | $17,588,055 | $17,452,832 | $13,787,947 | $17,834,812 | $13,537,019 | n/a | n/a | 78.1% | 77.0% | 98.2% |
| | Total | $24,714,975 | $19,707,108 | $19,385,847 | $15,976,574 | $18,980,327 | $14,830,630 | $1,050,342 | $108,599 | 76.8% | 75.3% | 92.8% |
| **Plan L** | | | | | | | | | | | | |
| | 2006 | $13,770 | $18,008 | $14,327 | $18,737 | $7,552 | $9,876 | $3,071 | $4,995 | 54.8% | 54.8% | 52.7% |
| | 2007 | $171,230 | $213,271 | $177,036 | $220,503 | $106,165 | $132,231 | $86,448 | $27,612 | 62.0% | 62.0% | 60.0% |
| | 2008 | $406,781 | $482,528 | $427,204 | $506,755 | $304,988 | $361,780 | $250,370 | $33,855 | 75.0% | 75.0% | 71.4% |
| | 2009 | $634,865 | $717,224 | $663,668 | $749,763 | $545,265 | $616,000 | $518,281 | $32,863 | 85.9% | 85.9% | 82.2% |
| | 2010 | $885,981 | $953,253 | $858,021 | $923,171 | $727,269 | $782,491 | $692,194 | $9,521 | 82.1% | 82.1% | 84.8% |
| | Sub-total | $2,112,626 | $2,384,284 | $2,140,257 | $2,418,929 | $1,691,239 | $1,902,379 | $1,547,294 | $108,845 | 80.1% | 79.8% | 78.6% |
| | 2011 | $965,540 | $989,384 | $965,540 | $989,384 | $792,464 | $812,034 | n/a | n/a | 82.1% | 82.1% | 82.1% |
| | 2012 | $1,157,720 | $1,129,819 | $1,089,696 | $1,063,434 | $937,251 | $914,663 | n/a | n/a | 81.0% | 81.0% | 86.0% |
| | 2013 | $1,255,783 | $1,167,161 | $1,110,214 | $1,031,865 | $1,012,121 | $940,694 | n/a | n/a | 80.6% | 80.6% | 91.2% |
| | 2014 | $1,373,533 | $1,215,810 | $1,128,750 | $999,136 | $1,100,665 | $974,276 | n/a | n/a | 80.1% | 80.1% | 97.5% |
| | 2015 | $1,511,789 | $1,274,467 | $1,154,311 | $973,106 | $1,205,237 | $1,016,038 | n/a | n/a | 79.7% | 79.7% | 104.4% |
| | 2016 | $1,670,994 | $1,341,600 | $1,185,019 | $951,422 | $1,325,974 | $1,064,592 | n/a | n/a | 79.4% | 79.4% | 111.9% |
| | 2017 | $1,847,045 | $1,412,331 | $1,216,103 | $929,885 | $1,459,718 | $1,116,164 | n/a | n/a | 79.0% | 79.0% | 120.0% |
| | 2018 | $2,042,090 | $1,487,114 | $1,247,826 | $908,707 | $1,608,143 | $1,171,100 | n/a | n/a | 78.7% | 78.7% | 128.9% |
| | 2019 | $2,258,498 | $1,566,390 | $1,280,405 | $888,030 | $1,773,092 | $1,229,735 | n/a | n/a | 78.5% | 78.5% | 138.5% |
| | 2020 | $2,499,136 | $1,650,749 | $1,314,141 | $868,026 | $1,956,807 | $1,292,525 | n/a | n/a | 78.3% | 78.3% | 148.9% |
| | 2021 | $2,767,599 | $1,741,025 | $1,349,478 | $848,921 | $2,162,118 | $1,360,132 | n/a | n/a | 78.1% | 78.1% | 160.2% |
| | Sub-total | $19,349,727 | $14,975,849 | $13,041,483 | $10,451,917 | $15,333,589 | $11,891,953 | n/a | n/a | 79.2% | 79.4% | 113.8% |
| | Total | $21,462,353 | $17,360,133 | $15,181,740 | $12,870,846 | $17,024,828 | $13,794,331 | $1,547,294 | $108,845 | 79.3% | 79.5% | 107.2% |

* Accumulated to a 12/2011 level using an interest assumption of 5%.

Attachment 8 (Page 9 of 11)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

|  |  | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2011 Rates<br>c | Accumulated<br>Premium<br>@ 2011 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2011 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan N** | 2010 | $318,916 | $343,132 | $320,504 | $344,840 | $244,225 | $262,769 | $151,129 | $109,112 | 76.6% | 76.6% | 76.2% |
|  | Sub-total | $318,916 | $343,132 | $320,504 | $344,840 | $244,225 | $262,769 | $151,129 | $109,112 | 76.6% | 76.6% | 76.2% |
|  | 2011 | $3,282,373 | $3,363,432 | $3,282,373 | $3,363,432 | $2,526,488 | $2,588,880 | n/a | n/a | 77.0% | 77.0% | 77.0% |
|  | 2012 | $5,537,350 | $5,403,900 | $5,338,681 | $5,210,019 | $4,307,645 | $4,203,832 | n/a | n/a | 77.8% | 77.8% | 80.7% |
|  | 2013 | $7,053,707 | $6,555,918 | $6,380,769 | $5,930,470 | $5,589,824 | $5,195,342 | n/a | n/a | 79.2% | 79.2% | 87.6% |
|  | 2014 | $8,726,451 | $7,724,394 | $7,309,194 | $6,469,881 | $6,915,417 | $6,121,320 | n/a | n/a | 79.2% | 79.2% | 94.6% |
|  | 2015 | $10,594,177 | $8,931,094 | $8,216,282 | $6,926,483 | $8,395,526 | $7,077,589 | n/a | n/a | 79.2% | 79.2% | 102.2% |
|  | 2016 | $12,694,862 | $10,192,392 | $9,116,168 | $7,319,147 | $10,060,248 | $8,077,125 | n/a | n/a | 79.2% | 79.2% | 110.4% |
|  | 2017 | $14,981,920 | $11,455,824 | $9,961,576 | $7,617,052 | $11,872,664 | $9,078,352 | n/a | n/a | 79.2% | 79.2% | 119.2% |
|  | 2018 | $17,476,652 | $12,727,051 | $10,759,574 | $7,835,462 | $13,849,654 | $10,085,757 | n/a | n/a | 79.2% | 79.2% | 128.7% |
|  | 2019 | $20,203,020 | $14,011,885 | $11,516,735 | $7,987,477 | $16,010,209 | $11,103,944 | n/a | n/a | 79.2% | 79.2% | 139.0% |
|  | 2020 | $23,188,086 | $15,316,370 | $12,239,233 | $8,084,351 | $18,375,772 | $12,137,704 | n/a | n/a | 79.2% | 79.2% | 150.1% |
|  | 2021 | $26,462,633 | $16,646,951 | $12,932,980 | $8,135,800 | $20,970,739 | $13,192,145 | n/a | n/a | 79.2% | 79.2% | 162.1% |
|  | Sub-total | $150,201,232 | $112,329,212 | $97,053,565 | $74,879,573 | $118,874,186 | $88,861,990 | n/a | n/a | 79.1% | 79.1% | 118.7% |
|  | Total | $150,520,149 | $112,672,344 | $97,374,069 | $75,224,413 | $119,118,411 | $89,124,760 | $151,129 | $109,112 | 79.1% | 79.1% | 118.5% |

* Accumulated to a 12/2011 level using an interest assumption of 5%.

Attachment 8 (Page 10 of 11)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2011 Rates | Accumulated Premium @ 2011 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2011 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\% int.$ | $c$ | $d = c@5\% int.$ | $e$ | $f = e@5\% int.$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| Total | 1998 | $76,752,530 | $148,302,419 | $117,918,115 | $227,843,196 | $62,919,605 | $121,574,228 | $49,948,320 | n/a | 82.0% | 82.0% | 53.4% |
| Standardized | 1999 | $77,874,341 | $143,304,761 | $111,310,831 | $204,834,763 | $62,840,957 | $115,640,252 | $63,410,254 | $1,363,490 | 80.7% | 80.7% | 56.5% |
| | 2000 | $81,425,221 | $142,703,913 | $109,794,650 | $192,423,503 | $63,994,442 | $112,155,144 | $63,456,398 | $670,471 | 78.6% | 78.6% | 58.3% |
| | 2001 | $92,699,024 | $154,725,823 | $126,396,601 | $210,971,133 | $72,919,235 | $121,710,975 | $72,919,374 | $973,099 | 78.7% | 78.7% | 57.7% |
| | 2002 | $101,415,986 | $161,214,743 | $140,736,818 | $223,720,649 | $82,951,143 | $131,862,321 | $82,393,089 | ($166,732) | 81.8% | 81.8% | 58.9% |
| | 2003 | $121,312,838 | $183,660,518 | $168,863,347 | $255,649,198 | $99,945,627 | $151,311,814 | $97,000,383 | $2,770,756 | 82.4% | 82.4% | 59.2% |
| | 2004 | $147,415,725 | $212,551,197 | $194,357,428 | $280,234,039 | $123,588,646 | $178,196,151 | $121,886,915 | $1,136,898 | 83.8% | 83.8% | 63.6% |
| | 2005 | $164,282,447 | $225,590,915 | $211,740,009 | $290,759,136 | $139,414,954 | $191,443,137 | $136,445,816 | $2,995,143 | 84.9% | 84.9% | 65.8% |
| | 2006 | $178,201,398 | $233,051,688 | $207,829,792 | $271,799,684 | $141,833,892 | $185,490,284 | $139,423,611 | $519,127 | 79.6% | 79.6% | 68.2% |
| | 2007 | $189,498,575 | $236,024,885 | $211,092,288 | $262,920,357 | $150,355,760 | $187,271,598 | $148,060,271 | $2,648,451 | 79.3% | 79.3% | 71.2% |
| | 2008 | $200,999,350 | $238,427,969 | $217,218,683 | $257,667,548 | $161,918,347 | $192,069,589 | $162,051,768 | $1,570,622 | 80.6% | 80.6% | 74.5% |
| | 2009 | $211,623,801 | $239,076,978 | $224,066,734 | $253,134,088 | $176,964,744 | $199,921,729 | $176,173,950 | $810,554 | 83.6% | 83.6% | 79.0% |
| | 2010 | $229,299,427 | $246,710,094 | $234,821,144 | $252,651,073 | $193,275,389 | $207,950,756 | $191,439,374 | $2,117,546 | 84.3% | 84.3% | 82.3% |
| | Sub-total | $1,872,800,661 | $2,565,345,904 | $2,276,146,440 | $3,184,608,368 | $1,532,922,741 | $2,096,597,980 | $1,504,609,522 | $30,325,624 | 81.9% | 81.7% | 65.8% |
| | 2011 | $244,595,328 | $250,635,628 | $244,595,328 | $250,635,628 | $207,573,253 | $212,699,291 | n/a | n/a | 84.9% | 84.9% | 84.9% |
| | 2012 | $250,321,629 | $244,288,896 | $239,242,427 | $233,476,702 | $213,232,795 | $208,093,900 | n/a | n/a | 85.2% | 85.2% | 89.1% |
| | 2013 | $260,172,980 | $241,812,219 | $235,490,124 | $218,871,266 | $224,357,393 | $208,524,187 | n/a | n/a | 86.2% | 86.2% | 95.3% |
| | 2014 | $276,686,712 | $244,914,814 | $233,557,801 | $206,738,390 | $239,028,788 | $211,581,144 | n/a | n/a | 86.4% | 86.4% | 102.3% |
| | 2015 | $296,632,539 | $250,066,919 | $233,448,854 | $196,801,860 | $256,575,223 | $216,297,833 | n/a | n/a | 86.5% | 86.5% | 109.9% |
| | 2016 | $320,428,723 | $257,264,341 | $235,013,082 | $188,686,224 | $277,342,002 | $222,671,073 | n/a | n/a | 86.6% | 86.6% | 118.0% |
| | 2017 | $348,740,054 | $266,661,726 | $238,243,505 | $182,171,287 | $301,977,061 | $230,904,719 | n/a | n/a | 86.6% | 86.6% | 126.8% |
| | 2018 | $382,212,025 | $278,338,897 | $243,085,707 | $177,022,708 | $330,972,718 | $241,024,812 | n/a | n/a | 86.6% | 86.6% | 136.2% |
| | 2019 | $420,709,270 | $291,784,581 | $248,949,567 | $172,659,958 | $364,312,881 | $252,670,642 | n/a | n/a | 86.6% | 86.6% | 146.3% |
| | 2020 | $465,991,373 | $307,800,155 | $256,419,617 | $169,372,230 | $403,536,463 | $266,546,964 | n/a | n/a | 86.6% | 86.6% | 157.4% |
| | 2021 | $519,315,774 | $326,687,993 | $265,598,286 | $167,080,947 | $449,736,171 | $282,917,282 | n/a | n/a | 86.6% | 86.6% | 169.3% |
| | Sub-total | $3,785,806,406 | $2,960,256,169 | $2,673,644,299 | $2,163,517,200 | $3,268,644,749 | $2,553,931,847 | n/a | n/a | 86.3% | 86.3% | 118.0% |
| | Total | $5,658,607,067 | $5,525,602,073 | $4,949,790,739 | $5,348,125,568 | $4,801,567,490 | $4,650,529,827 | $1,504,609,522 | $30,325,624 | 84.9% | 84.2% | 87.0% |

\* Accumulated to a 12/2011 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

# PENNSYLVANIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | |
|---|---|---|---|
| Bucks | Allegheny | Adams | Lancaster |
| Chester | Fayette | Armstrong | Lawrence |
| Delaware | Greene | Beaver | Lebanon |
| Montgomery | Indiana | Bedford | Lehigh |
| Philadelphia | Washington | Berks | Luzerne |
| | Westmoreland | Blair | Lycoming |
| | | Bradford | McKean |
| | | Butler | Mercer |
| | | Cambria | Mifflin |
| | | Cameron | Monroe |
| | | Carbon | Montour |
| | | Centre | Northampton |
| | | Clarion | Northumberland |
| | | Clearfield | Perry |
| | | Clinton | Pike |
| | | Columbia | Potter |
| | | Crawford | Schuylkill |
| | | Cumberland | Snyder |
| | | Dauphin | Somerset |
| | | Elk | Sullivan |
| | | Erie | Susquehanna |
| | | Forest | Tioga |
| | | Franklin | Union |
| | | Fulton | Venango |
| | | Huntingdon | Warren |
| | | Jefferson | Wayne |
| | | Juniata | Wyoming |
| | | Lackawanna | York |

# Pennsylvania Zip Codes for Area 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18039 | 18938 | 19007 | 19049 | 19095 | 19136 | 19188 | 19354 | 19422 | 19480 |
| 18041 | 18940 | 19008 | 19050 | 19096 | 19137 | 19190 | 19355 | 19423 | 19481 |
| 18054 | 18942 | 19009 | 19052 | 19098 | 19138 | 19191 | 19357 | 19424 | 19482 |
| 18070 | 18943 | 19010 | 19053 | 19099 | 19139 | 19192 | 19358 | 19425 | 19484 |
| 18073 | 18944 | 19012 | 19054 | 19101 | 19140 | 19193 | 19360 | 19426 | 19485 |
| 18074 | 18946 | 19013 | 19055 | 19102 | 19141 | 19194 | 19362 | 19428 | 19486 |
| 18076 | 18947 | 19014 | 19056 | 19103 | 19142 | 19195 | 19363 | 19429 | 19490 |
| 18077 | 18949 | 19015 | 19057 | 19104 | 19143 | 19196 | 19365 | 19430 | 19492 |
| 18081 | 18950 | 19016 | 19058 | 19105 | 19144 | 19197 | 19366 | 19432 | 19493 |
| 18084 | 18951 | 19017 | 19060 | 19106 | 19145 | 19244 | 19367 | 19435 | 19494 |
| 18901 | 18953 | 19018 | 19061 | 19107 | 19146 | 19255 | 19369 | 19436 | 19495 |
| 18902 | 18954 | 19019 | 19063 | 19108 | 19147 | 19301 | 19371 | 19437 | 19496 |
| 18910 | 18955 | 19020 | 19064 | 19109 | 19148 | 19310 | 19372 | 19438 | 19520 |
| 18911 | 18956 | 19021 | 19065 | 19110 | 19149 | 19311 | 19373 | 19440 | 19525 |
| 18912 | 18957 | 19022 | 19066 | 19111 | 19150 | 19312 | 19374 | 19441 | |
| 18913 | 18958 | 19023 | 19067 | 19112 | 19151 | 19316 | 19375 | 19442 | |
| 18914 | 18960 | 19025 | 19070 | 19113 | 19152 | 19317 | 19376 | 19443 | |
| 18915 | 18962 | 19026 | 19072 | 19114 | 19153 | 19318 | 19380 | 19444 | |
| 18916 | 18963 | 19027 | 19073 | 19115 | 19154 | 19319 | 19381 | 19446 | |
| 18917 | 18964 | 19028 | 19074 | 19116 | 19155 | 19320 | 19382 | 19450 | |
| 18918 | 18966 | 19029 | 19075 | 19118 | 19160 | 19330 | 19383 | 19451 | |
| 18920 | 18968 | 19030 | 19076 | 19119 | 19161 | 19331 | 19388 | 19453 | |
| 18921 | 18969 | 19031 | 19078 | 19120 | 19162 | 19333 | 19390 | 19454 | |
| 18922 | 18970 | 19032 | 19079 | 19121 | 19170 | 19335 | 19395 | 19455 | |
| 18923 | 18971 | 19033 | 19080 | 19122 | 19171 | 19339 | 19397 | 19456 | |
| 18924 | 18972 | 19034 | 19081 | 19123 | 19172 | 19340 | 19398 | 19457 | |
| 18925 | 18974 | 19035 | 19082 | 19124 | 19173 | 19341 | 19399 | 19460 | |
| 18926 | 18976 | 19036 | 19083 | 19125 | 19175 | 19342 | 19401 | 19462 | |
| 18927 | 18977 | 19037 | 19085 | 19126 | 19176 | 19343 | 19403 | 19464 | |
| 18928 | 18979 | 19038 | 19086 | 19127 | 19177 | 19344 | 19404 | 19465 | |
| 18929 | 18980 | 19039 | 19087 | 19128 | 19178 | 19345 | 19405 | 19468 | |
| 18930 | 18981 | 19040 | 19088 | 19129 | 19179 | 19346 | 19406 | 19470 | |
| 18931 | 18991 | 19041 | 19089 | 19130 | 19181 | 19347 | 19407 | 19472 | |
| 18932 | 19001 | 19043 | 19090 | 19131 | 19182 | 19348 | 19408 | 19473 | |
| 18933 | 19002 | 19044 | 19091 | 19132 | 19183 | 19350 | 19409 | 19474 | |
| 18934 | 19003 | 19046 | 19092 | 19133 | 19184 | 19351 | 19415 | 19475 | |
| 18935 | 19004 | 19047 | 19093 | 19134 | 19185 | 19352 | 19420 | 19477 | |
| 18936 | 19006 | 19048 | 19094 | 19135 | 19187 | 19353 | 19421 | 19478 | |

*The following zip code has been added by the U.S. Post office: 19388*

Attachment 9 (Page 3 of 5)

## Pennsylvania Zip Codes for Area 2

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15004 | 15065 | 15134 | 15226 | 15275 | 15340 | 15419 | 15463 | 15621 | 15674 | 15734 |
| 15006 | 15067 | 15135 | 15227 | 15276 | 15341 | 15420 | 15464 | 15622 | 15675 | 15739 |
| 15007 | 15068 | 15136 | 15228 | 15277 | 15342 | 15421 | 15465 | 15623 | 15676 | 15741 |
| 15012 | 15069 | 15137 | 15229 | 15278 | 15344 | 15422 | 15466 | 15624 | 15677 | 15742 |
| 15014 | 15071 | 15139 | 15230 | 15279 | 15345 | 15423 | 15467 | 15625 | 15678 | 15745 |
| 15015 | 15072 | 15140 | 15231 | 15281 | 15346 | 15425 | 15468 | 15626 | 15679 | 15746 |
| 15017 | 15075 | 15142 | 15232 | 15282 | 15347 | 15427 | 15469 | 15627 | 15680 | 15747 |
| 15018 | 15076 | 15143 | 15233 | 15283 | 15348 | 15428 | 15470 | 15628 | 15681 | 15748 |
| 15019 | 15078 | 15144 | 15234 | 15286 | 15349 | 15429 | 15472 | 15629 | 15683 | 15750 |
| 15020 | 15082 | 15145 | 15235 | 15289 | 15350 | 15430 | 15473 | 15631 | 15684 | 15752 |
| 15021 | 15083 | 15146 | 15236 | 15290 | 15351 | 15431 | 15474 | 15632 | 15685 | 15754 |
| 15022 | 15084 | 15147 | 15237 | 15295 | 15352 | 15432 | 15475 | 15633 | 15687 | 15756 |
| 15024 | 15085 | 15148 | 15238 | 15301 | 15353 | 15433 | 15476 | 15634 | 15688 | 15758 |
| 15025 | 15086 | 15201 | 15239 | 15310 | 15357 | 15434 | 15477 | 15635 | 15689 | 15759 |
| 15028 | 15087 | 15202 | 15240 | 15311 | 15358 | 15435 | 15478 | 15636 | 15690 | 15761 |
| 15030 | 15088 | 15203 | 15241 | 15312 | 15359 | 15436 | 15479 | 15637 | 15691 | 15763 |
| 15031 | 15089 | 15204 | 15242 | 15313 | 15360 | 15437 | 15480 | 15638 | 15692 | 15765 |
| 15032 | 15090 | 15205 | 15243 | 15314 | 15361 | 15438 | 15482 | 15639 | 15693 | 15771 |
| 15033 | 15091 | 15206 | 15244 | 15315 | 15362 | 15439 | 15483 | 15640 | 15695 | 15772 |
| 15034 | 15095 | 15207 | 15250 | 15316 | 15363 | 15440 | 15484 | 15641 | 15696 | 15777 |
| 15035 | 15096 | 15208 | 15251 | 15317 | 15364 | 15442 | 15486 | 15642 | 15697 | 15779 |
| 15037 | 15101 | 15209 | 15252 | 15320 | 15365 | 15443 | 15488 | 15644 | 15698 | 15783 |
| 15038 | 15102 | 15210 | 15253 | 15321 | 15366 | 15444 | 15489 | 15646 | 15701 | 15920 |
| 15044 | 15104 | 15211 | 15254 | 15322 | 15367 | 15445 | 15490 | 15647 | 15705 | 15923 |
| 15045 | 15106 | 15212 | 15255 | 15323 | 15368 | 15446 | 15492 | 15650 | 15710 | 15929 |
| 15046 | 15108 | 15213 | 15257 | 15324 | 15370 | 15447 | 15601 | 15655 | 15712 | 15944 |
| 15047 | 15110 | 15214 | 15258 | 15325 | 15376 | 15448 | 15605 | 15658 | 15713 | 15949 |
| 15049 | 15112 | 15215 | 15259 | 15327 | 15377 | 15449 | 15606 | 15660 | 15716 | 15954 |
| 15051 | 15116 | 15216 | 15260 | 15329 | 15378 | 15450 | 15610 | 15661 | 15717 | 15957 |
| 15053 | 15120 | 15217 | 15261 | 15330 | 15379 | 15451 | 15611 | 15662 | 15720 | 16211 |
| 15054 | 15122 | 15218 | 15262 | 15331 | 15380 | 15454 | 15612 | 15663 | 15723 | 16246 |
| 15055 | 15123 | 15219 | 15264 | 15332 | 15401 | 15455 | 15613 | 15664 | 15724 | 16256 |
| 15056 | 15126 | 15220 | 15265 | 15333 | 15410 | 15456 | 15615 | 15665 | 15725 | |
| 15057 | 15127 | 15221 | 15267 | 15334 | 15412 | 15458 | 15616 | 15666 | 15727 | |
| 15060 | 15129 | 15222 | 15268 | 15336 | 15413 | 15459 | 15617 | 15668 | 15728 | |
| 15062 | 15131 | 15223 | 15270 | 15337 | 15415 | 15460 | 15618 | 15670 | 15729 | |
| 15063 | 15132 | 15224 | 15272 | 15338 | 15416 | 15461 | 15619 | 15671 | 15731 | |
| 15064 | 15133 | 15225 | 15274 | 15339 | 15417 | 15462 | 15620 | 15672 | 15732 | |

## Pennsylvania Zip Codes for Area 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 15564 | 15864 | 16029 | 16143 | 16312 | 16415 | 16620 | 16689 | 16845 | 16942 | 17054 | 17124 |
| 15003 | 15565 | 15865 | 16030 | 16145 | 16313 | 16416 | 16621 | 16691 | 16847 | 16943 | 17055 | 17125 |
| 15005 | 15656 | 15866 | 16033 | 16146 | 16314 | 16417 | 16622 | 16692 | 16848 | 16945 | 17056 | 17126 |
| 15009 | 15673 | 15868 | 16034 | 16148 | 16316 | 16420 | 16623 | 16693 | 16849 | 16946 | 17057 | 17127 |
| 15010 | 15682 | 15870 | 16035 | 16150 | 16317 | 16421 | 16624 | 16694 | 16850 | 16947 | 17058 | 17128 |
| 15026 | 15686 | 15901 | 16036 | 16151 | 16319 | 16422 | 16625 | 16695 | 16851 | 16948 | 17059 | 17129 |
| 15027 | 15711 | 15902 | 16037 | 16153 | 16321 | 16423 | 16627 | 16698 | 16852 | 16950 | 17060 | 17130 |
| 15042 | 15714 | 15904 | 16038 | 16154 | 16322 | 16424 | 16629 | 16699 | 16853 | 17001 | 17061 | 17140 |
| 15043 | 15715 | 15905 | 16039 | 16155 | 16323 | 16426 | 16630 | 16701 | 16854 | 17002 | 17062 | 17177 |
| 15050 | 15721 | 15906 | 16040 | 16156 | 16326 | 16427 | 16631 | 16720 | 16855 | 17003 | 17063 | 17201 |
| 15052 | 15722 | 15907 | 16041 | 16157 | 16327 | 16428 | 16633 | 16724 | 16856 | 17004 | 17064 | 17202 |
| 15059 | 15730 | 15909 | 16045 | 16159 | 16328 | 16430 | 16634 | 16725 | 16858 | 17005 | 17065 | 17210 |
| 15061 | 15733 | 15915 | 16046 | 16160 | 16329 | 16432 | 16635 | 16726 | 16859 | 17006 | 17066 | 17211 |
| 15066 | 15736 | 15921 | 16048 | 16161 | 16331 | 16433 | 16636 | 16727 | 16860 | 17007 | 17067 | 17212 |
| 15074 | 15737 | 15922 | 16049 | 16172 | 16332 | 16434 | 16637 | 16728 | 16861 | 17009 | 17068 | 17213 |
| 15077 | 15738 | 15924 | 16050 | 16201 | 16333 | 16435 | 16638 | 16729 | 16863 | 17010 | 17069 | 17214 |
| 15081 | 15744 | 15925 | 16051 | 16210 | 16334 | 16436 | 16639 | 16730 | 16864 | 17011 | 17070 | 17215 |
| 15411 | 15753 | 15926 | 16052 | 16212 | 16335 | 16438 | 16640 | 16731 | 16865 | 17012 | 17071 | 17217 |
| 15424 | 15757 | 15927 | 16053 | 16213 | 16340 | 16440 | 16641 | 16732 | 16866 | 17013 | 17072 | 17219 |
| 15485 | 15760 | 15928 | 16054 | 16214 | 16341 | 16441 | 16644 | 16733 | 16868 | 17014 | 17073 | 17220 |
| 15501 | 15762 | 15930 | 16055 | 16217 | 16342 | 16442 | 16645 | 16734 | 16870 | 17015 | 17074 | 17221 |
| 15502 | 15764 | 15931 | 16056 | 16218 | 16343 | 16443 | 16646 | 16735 | 16871 | 17016 | 17075 | 17222 |
| 15510 | 15767 | 15934 | 16057 | 16220 | 16344 | 16444 | 16647 | 16738 | 16872 | 17017 | 17076 | 17223 |
| 15520 | 15770 | 15935 | 16058 | 16221 | 16345 | 16475 | 16648 | 16740 | 16873 | 17018 | 17077 | 17224 |
| 15521 | 15773 | 15936 | 16059 | 16222 | 16346 | 16501 | 16650 | 16743 | 16874 | 17019 | 17078 | 17225 |
| 15522 | 15774 | 15937 | 16061 | 16223 | 16347 | 16502 | 16651 | 16744 | 16875 | 17020 | 17080 | 17228 |
| 15530 | 15775 | 15938 | 16063 | 16224 | 16350 | 16503 | 16652 | 16745 | 16876 | 17021 | 17081 | 17229 |
| 15531 | 15776 | 15940 | 16066 | 16225 | 16351 | 16504 | 16654 | 16746 | 16877 | 17022 | 17082 | 17231 |
| 15532 | 15778 | 15942 | 16101 | 16226 | 16352 | 16505 | 16655 | 16748 | 16878 | 17023 | 17083 | 17232 |
| 15533 | 15780 | 15943 | 16102 | 16228 | 16353 | 16506 | 16656 | 16749 | 16879 | 17024 | 17084 | 17233 |
| 15534 | 15781 | 15945 | 16103 | 16229 | 16354 | 16507 | 16657 | 16750 | 16881 | 17025 | 17085 | 17235 |
| 15535 | 15784 | 15946 | 16105 | 16230 | 16360 | 16508 | 16659 | 16801 | 16882 | 17026 | 17086 | 17236 |
| 15536 | 15801 | 15948 | 16107 | 16232 | 16361 | 16509 | 16660 | 16802 | 16901 | 17027 | 17087 | 17237 |
| 15537 | 15821 | 15951 | 16108 | 16233 | 16362 | 16510 | 16661 | 16803 | 16910 | 17028 | 17088 | 17238 |
| 15538 | 15822 | 15952 | 16110 | 16234 | 16364 | 16511 | 16662 | 16804 | 16911 | 17029 | 17089 | 17239 |
| 15539 | 15823 | 15953 | 16111 | 16235 | 16365 | 16512 | 16663 | 16805 | 16912 | 17030 | 17090 | 17240 |
| 15540 | 15824 | 15955 | 16112 | 16236 | 16366 | 16514 | 16664 | 16820 | 16914 | 17032 | 17093 | 17241 |
| 15541 | 15825 | 15956 | 16113 | 16238 | 16367 | 16515 | 16665 | 16821 | 16915 | 17033 | 17094 | 17243 |
| 15542 | 15827 | 15958 | 16114 | 16239 | 16368 | 16522 | 16666 | 16822 | 16917 | 17034 | 17097 | 17244 |
| 15544 | 15828 | 15959 | 16115 | 16240 | 16369 | 16530 | 16667 | 16823 | 16920 | 17035 | 17098 | 17246 |
| 15545 | 15829 | 15960 | 16116 | 16242 | 16370 | 16531 | 16668 | 16825 | 16921 | 17036 | 17099 | 17247 |
| 15546 | 15831 | 15961 | 16117 | 16244 | 16371 | 16534 | 16669 | 16826 | 16922 | 17037 | 17101 | 17249 |
| 15547 | 15832 | 15962 | 16120 | 16245 | 16372 | 16538 | 16670 | 16827 | 16923 | 17038 | 17102 | 17250 |
| 15548 | 15834 | 15963 | 16121 | 16248 | 16373 | 16541 | 16671 | 16828 | 16925 | 17039 | 17103 | 17251 |
| 15549 | 15840 | 16001 | 16123 | 16249 | 16374 | 16544 | 16672 | 16829 | 16926 | 17040 | 17104 | 17252 |
| 15550 | 15841 | 16002 | 16124 | 16250 | 16375 | 16546 | 16673 | 16830 | 16927 | 17041 | 17105 | 17253 |
| 15551 | 15845 | 16003 | 16125 | 16253 | 16388 | 16550 | 16674 | 16832 | 16928 | 17042 | 17106 | 17254 |
| 15552 | 15846 | 16016 | 16127 | 16254 | 16401 | 16553 | 16675 | 16833 | 16929 | 17043 | 17107 | 17255 |
| 15553 | 15847 | 16017 | 16130 | 16255 | 16402 | 16563 | 16677 | 16834 | 16930 | 17044 | 17108 | 17256 |
| 15554 | 15848 | 16018 | 16131 | 16257 | 16403 | 16565 | 16678 | 16835 | 16932 | 17045 | 17109 | 17257 |
| 15555 | 15849 | 16020 | 16132 | 16258 | 16404 | 16601 | 16679 | 16836 | 16933 | 17046 | 17110 | 17260 |
| 15557 | 15851 | 16021 | 16133 | 16259 | 16405 | 16602 | 16680 | 16837 | 16935 | 17047 | 17111 | 17261 |
| 15558 | 15853 | 16022 | 16134 | 16260 | 16406 | 16603 | 16681 | 16838 | 16936 | 17048 | 17112 | 17262 |
| 15559 | 15856 | 16023 | 16136 | 16261 | 16407 | 16611 | 16682 | 16839 | 16937 | 17049 | 17113 | 17263 |
| 15560 | 15857 | 16024 | 16137 | 16262 | 16410 | 16613 | 16683 | 16840 | 16938 | 17050 | 17120 | 17264 |
| 15561 | 15860 | 16025 | 16140 | 16263 | 16411 | 16616 | 16684 | 16841 | 16939 | 17051 | 17121 | 17265 |
| 15562 | 15861 | 16027 | 16141 | 16301 | 16412 | 16617 | 16685 | 16843 | 16940 | 17052 | 17122 | 17266 |
| 15563 | 15863 | 16028 | 16142 | 16311 | 16413 | 16619 | 16686 | 16844 | 16941 | 17053 | 17123 | 17267 |

The following zip codes have been added by the U.S. Post Office: 17335 and 17622

## Pennsylvania Zip Codes for Area 3 -- continued

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17268 | 17370 | 17568 | 17762 | 17867 | 17978 | 18083 | 18321 | 18433 | 18612 | 18814 | 19541 |
| 17270 | 17371 | 17569 | 17763 | 17868 | 17979 | 18085 | 18322 | 18434 | 18614 | 18815 | 19542 |
| 17271 | 17372 | 17570 | 17764 | 17870 | 17980 | 18086 | 18323 | 18435 | 18615 | 18816 | 19543 |
| 17272 | 17375 | 17572 | 17765 | 17872 | 17981 | 18087 | 18324 | 18436 | 18616 | 18817 | 19544 |
| 17301 | 17401 | 17573 | 17767 | 17876 | 17982 | 18088 | 18325 | 18437 | 18617 | 18818 | 19545 |
| 17302 | 17402 | 17575 | 17768 | 17877 | 17983 | 18091 | 18326 | 18438 | 18618 | 18820 | 19547 |
| 17303 | 17403 | 17576 | 17769 | 17878 | 17985 | 18092 | 18327 | 18439 | 18619 | 18821 | 19548 |
| 17304 | 17404 | 17578 | 17771 | 17880 | 18001 | 18098 | 18328 | 18440 | 18621 | 18822 | 19549 |
| 17306 | 17405 | 17579 | 17772 | 17881 | 18002 | 18099 | 18330 | 18441 | 18622 | 18823 | 19550 |
| 17307 | 17406 | 17580 | 17774 | 17882 | 18003 | 18101 | 18331 | 18443 | 18623 | 18824 | 19551 |
| 17309 | 17407 | 17581 | 17776 | 17883 | 18010 | 18102 | 18332 | 18444 | 18624 | 18825 | 19554 |
| 17310 | 17408 | 17582 | 17777 | 17884 | 18011 | 18103 | 18333 | 18445 | 18625 | 18826 | 19555 |
| 17311 | 17415 | 17583 | 17778 | 17885 | 18012 | 18104 | 18334 | 18446 | 18626 | 18827 | 19559 |
| 17312 | 17501 | 17584 | 17779 | 17886 | 18013 | 18105 | 18335 | 18447 | 18627 | 18828 | 19560 |
| 17313 | 17502 | 17585 | 17801 | 17887 | 18014 | 18106 | 18336 | 18448 | 18628 | 18829 | 19562 |
| 17314 | 17503 | 17601 | 17810 | 17888 | 18015 | 18109 | 18337 | 18449 | 18629 | 18830 | 19564 |
| 17315 | 17504 | 17602 | 17812 | 17889 | 18016 | 18195 | 18340 | 18451 | 18630 | 18831 | 19565 |
| 17316 | 17505 | 17603 | 17813 | 17901 | 18017 | 18201 | 18341 | 18452 | 18631 | 18832 | 19567 |
| 17317 | 17506 | 17604 | 17814 | 17920 | 18018 | 18202 | 18342 | 18453 | 18632 | 18833 | 19601 |
| 17318 | 17507 | 17605 | 17815 | 17921 | 18020 | 18210 | 18343 | 18454 | 18634 | 18834 | 19602 |
| 17319 | 17508 | 17606 | 17820 | 17922 | 18025 | 18211 | 18344 | 18455 | 18635 | 18837 | 19603 |
| 17320 | 17509 | 17607 | 17821 | 17923 | 18030 | 18212 | 18346 | 18456 | 18636 | 18840 | 19604 |
| 17321 | 17512 | 17608 | 17822 | 17925 | 18031 | 18214 | 18347 | 18457 | 18640 | 18842 | 19605 |
| 17322 | 17516 | 17611 | 17823 | 17929 | 18032 | 18216 | 18348 | 18458 | 18641 | 18843 | 19606 |
| 17323 | 17517 | 17622 | 17824 | 17930 | 18034 | 18218 | 18349 | 18459 | 18642 | 18844 | 19607 |
| 17324 | 17518 | 17699 | 17827 | 17931 | 18035 | 18219 | 18350 | 18460 | 18643 | 18845 | 19608 |
| 17325 | 17519 | 17701 | 17829 | 17932 | 18036 | 18220 | 18351 | 18461 | 18644 | 18846 | 19609 |
| 17327 | 17520 | 17702 | 17830 | 17933 | 18037 | 18221 | 18352 | 18462 | 18651 | 18847 | 19610 |
| 17329 | 17521 | 17703 | 17831 | 17934 | 18038 | 18222 | 18353 | 18463 | 18653 | 18848 | 19611 |
| 17331 | 17522 | 17705 | 17832 | 17935 | 18040 | 18223 | 18354 | 18464 | 18654 | 18850 | 19612 |
| 17332 | 17527 | 17720 | 17833 | 17936 | 18042 | 18224 | 18355 | 18465 | 18655 | 18851 | |
| 17333 | 17528 | 17721 | 17834 | 17938 | 18043 | 18225 | 18356 | 18466 | 18656 | 18853 | |
| 17334 | 17529 | 17723 | 17835 | 17941 | 18044 | 18229 | 18357 | 18469 | 18657 | 18854 | |
| 17335 | 17532 | 17724 | 17836 | 17942 | 18045 | 18230 | 18360 | 18470 | 18660 | 19501 | |
| 17337 | 17533 | 17726 | 17837 | 17943 | 18046 | 18231 | 18370 | 18471 | 18661 | 19503 | |
| 17339 | 17534 | 17727 | 17839 | 17944 | 18049 | 18232 | 18371 | 18472 | 18690 | 19504 | |
| 17340 | 17535 | 17728 | 17840 | 17945 | 18050 | 18234 | 18372 | 18473 | 18701 | 19505 | |
| 17342 | 17536 | 17729 | 17841 | 17946 | 18051 | 18235 | 18373 | 18501 | 18702 | 19506 | |
| 17343 | 17537 | 17730 | 17842 | 17948 | 18052 | 18237 | 18403 | 18502 | 18703 | 19507 | |
| 17344 | 17538 | 17731 | 17843 | 17949 | 18053 | 18239 | 18405 | 18503 | 18704 | 19508 | |
| 17345 | 17540 | 17735 | 17844 | 17951 | 18055 | 18240 | 18407 | 18504 | 18705 | 19510 | |
| 17347 | 17543 | 17737 | 17845 | 17952 | 18056 | 18241 | 18410 | 18505 | 18706 | 19511 | |
| 17349 | 17545 | 17738 | 17846 | 17953 | 18058 | 18242 | 18411 | 18507 | 18707 | 19512 | |
| 17350 | 17547 | 17739 | 17847 | 17954 | 18059 | 18244 | 18413 | 18508 | 18708 | 19516 | |
| 17352 | 17549 | 17740 | 17850 | 17957 | 18060 | 18245 | 18414 | 18509 | 18709 | 19518 | |
| 17353 | 17550 | 17742 | 17851 | 17959 | 18062 | 18246 | 18415 | 18510 | 18710 | 19519 | |
| 17354 | 17551 | 17744 | 17853 | 17960 | 18063 | 18247 | 18416 | 18512 | 18711 | 19522 | |
| 17355 | 17552 | 17745 | 17855 | 17961 | 18064 | 18248 | 18417 | 18515 | 18762 | 19523 | |
| 17356 | 17554 | 17747 | 17856 | 17963 | 18065 | 18249 | 18419 | 18517 | 18764 | 19526 | |
| 17358 | 17555 | 17748 | 17857 | 17964 | 18066 | 18250 | 18420 | 18518 | 18765 | 19529 | |
| 17360 | 17557 | 17749 | 17858 | 17965 | 18067 | 18251 | 18421 | 18519 | 18766 | 19530 | |
| 17361 | 17560 | 17750 | 17859 | 17966 | 18068 | 18252 | 18424 | 18540 | 18767 | 19533 | |
| 17362 | 17562 | 17751 | 17860 | 17967 | 18069 | 18254 | 18425 | 18577 | 18769 | 19534 | |
| 17363 | 17563 | 17752 | 17861 | 17968 | 18071 | 18255 | 18426 | 18601 | 18773 | 19535 | |
| 17364 | 17564 | 17754 | 17862 | 17970 | 18072 | 18256 | 18427 | 18602 | 18801 | 19536 | |
| 17365 | 17565 | 17756 | 17864 | 17972 | 18078 | 18301 | 18428 | 18603 | 18810 | 19538 | |
| 17366 | 17566 | 17758 | 17865 | 17974 | 18079 | 18302 | 18430 | 18610 | 18812 | 19539 | |
| 17368 | 17567 | 17760 | 17866 | 17976 | 18080 | 18320 | 18431 | 18611 | 18813 | 19540 | |

Attachment 10 (page 1 of 4)

# **Calculation of Projected PMPM Costs**

This attachment shows the calculation of the projected Per Member Per Month (PMPM) costs for calendar years 2011 and 2012.

Long Hospital and SNF experience has been volatile for some of the plans over recent years. Future years' costs have been projected for the state as a whole rather than directly from individual plan experience.  The resulting PMPM is used for each of the individual plans.

The 2010 incurred claims and 2010 average lives were summed across all plans to calculate a total 2010 PMPM. We applied factors for aging, utilization, and the increase in the Part A Deductible. The resulting 2011 PMPM was used for all plans.  The projection for year 2012 followed the same methodology, using the 2011 projected PMPM as its starting base.

For the SNF benefit PMPM projections, Plans H-J were grouped separately from the other plans.

Projected claim costs for Plans K and L are based on the combined claim costs for plans B-G.  These costs are adjusted to account for differences in cost-sharing levels, expected positive selection, and out-of-pocket maximums.

**Calculation of Projected PMPM Costs \***    Attachment 10 (page 2 of 4)

**Long Hospital**

|  | 2010 Incurred Claims *a* | 2010 Lives *b* | 2010 PMPM *c=a/b/12* | Part A Ded Increase *d* | Utilization Factor *e* | Trend *f=d\*e* | 2011 Adjusted PMPM *g=c\*f* |
|---|---|---|---|---|---|---|---|
| A | 68,960 | 2,511 | $2.29 | 1.0291 | 0.9508 | 0.9785 | **$2.95** |
| B | 124,779 | 4,463 | $2.33 | 1.0291 | 0.9508 | 0.9785 | **$2.95** |
| C | 1,504,551 | 45,057 | $2.78 | 1.0291 | 0.9508 | 0.9785 | **$2.95** |
| D | 148,745 | 3,923 | $3.16 | 1.0291 | 0.9508 | 0.9785 | **$2.95** |
| E | 89,947 | 3,795 | $1.97 | 1.0291 | 0.9508 | 0.9785 | **$2.95** |
| F | 614,144 | 19,006 | $2.69 | 1.0291 | 0.9508 | 0.9785 | **$2.95** |
| G | 63,101 | 1,449 | $3.63 | 1.0291 | 0.9508 | 0.9785 | **$2.95** |
| H | 74,620 | 3,654 | $1.70 | 1.0291 | 0.9508 | 0.9785 | **$2.95** |
| I | 385,400 | 9,975 | $3.22 | 1.0291 | 0.9508 | 0.9785 | **$2.95** |
| J | 761,515 | 12,288 | $5.16 | 1.0291 | 0.9508 | 0.9785 | **$2.95** |
| TOTAL | 3,835,762 | 106,121 | $3.01 | 1.0291 | 0.9508 | 0.9785 | **$2.95** |

**SNF Days 21-100 (Plans C-G)**

|  | 2010 Incurred Claims *a* | 2010 Lives *b* | 2010 PMPM *c=a/b/12* | Part A Ded Increase *d* | Utilization Factor *e* | Trend *f=d\*e* | 2011 Adjusted PMPM *g=c\*f* |
|---|---|---|---|---|---|---|---|
| C | 8,493,659 | 45,057 | $15.71 | 1.0291 | 1.0640 | 1.0950 | **$15.79** |
| D | 808,185 | 3,923 | $17.17 | 1.0291 | 1.0640 | 1.0950 | **$15.79** |
| E | 868,129 | 3,795 | $19.06 | 1.0291 | 1.0640 | 1.0950 | **$15.79** |
| F | 2,196,664 | 19,006 | $9.63 | 1.0291 | 1.0640 | 1.0950 | **$15.79** |
| G | 307,503 | 1,449 | $17.69 | 1.0291 | 1.0640 | 1.0950 | **$15.79** |
| TOTAL | 12,674,140 | 73,230 | $14.42 | 1.0291 | 1.0640 | 1.0950 | **$15.79** |

**SNF Days 21-100 (Plans H-J)**

|  | 2010 Incurred Claims *a* | 2010 Lives *b* | 2010 PMPM *c=a/b/12* | Part A Ded Increase *d* | Utilization Factor *e* | Trend *f=d\*e* | 2011 Adjusted PMPM *g=c\*f* |
|---|---|---|---|---|---|---|---|
| H | 552,988 | 3,654 | $12.61 | 1.0291 | 1.0946 | 1.1264 | **$13.00** |
| I | 1,331,992 | 9,975 | $11.13 | 1.0291 | 1.0946 | 1.1264 | **$13.00** |
| J | 1,704,657 | 12,288 | $11.56 | 1.0291 | 1.0946 | 1.1264 | **$13.00** |
| TOTAL | 3,589,636 | 25,918 | $11.54 | 1.0291 | 1.0946 | 1.1264 | **$13.00** |

## Calculation of Projected PMPM Costs *

**Long Hospital**

| | 2011 Incurred Claims *a* | 2011 Lives *b* | 2011 PMPM *c=a/b/12* | Part A Ded Increase *d* | Utilization Factor *e* | Trend *f=d\*e* | 2012 Adjusted PMPM *g=c\*f* |
|---|---|---|---|---|---|---|---|
| A | 79,327 | 2,243 | $2.95 | 1.0283 | 1.0048 | 1.0332 | **$3.05** |
| B | 141,801 | 4,009 | $2.95 | 1.0283 | 1.0048 | 1.0332 | **$3.05** |
| C | 1,481,216 | 41,881 | $2.95 | 1.0283 | 1.0048 | 1.0332 | **$3.05** |
| D | 127,288 | 3,599 | $2.95 | 1.0283 | 1.0048 | 1.0332 | **$3.05** |
| E | 122,413 | 3,461 | $2.95 | 1.0283 | 1.0048 | 1.0332 | **$3.05** |
| F | 634,351 | 17,936 | $2.95 | 1.0283 | 1.0048 | 1.0332 | **$3.05** |
| G | 47,493 | 1,343 | $2.95 | 1.0283 | 1.0048 | 1.0332 | **$3.05** |
| H | 118,262 | 3,344 | $2.95 | 1.0283 | 1.0048 | 1.0332 | **$3.05** |
| I | 329,247 | 9,309 | $2.95 | 1.0283 | 1.0048 | 1.0332 | **$3.05** |
| J | 406,166 | 11,484 | $2.95 | 1.0283 | 1.0048 | 1.0332 | **$3.05** |
| TOTAL | 3,487,564 | 98,610 | $2.95 | 1.0283 | 1.0048 | 1.0332 | **$3.05** |

**SNF Days 21-100 (Plans C-G)**

| | 2011 Incurred Claims *a* | 2011 Lives *b* | 2011 PMPM *c=a/b/12* | Part A Ded Increase *d* | Utilization Factor *e* | Trend *f=d\*e* | 2012 Adjusted PMPM *g=c\*f* |
|---|---|---|---|---|---|---|---|
| C | 7,937,054 | 41,881 | $15.79 | 1.0283 | 1.0649 | 1.0950 | **$17.29** |
| D | 682,071 | 3,599 | $15.79 | 1.0283 | 1.0649 | 1.0950 | **$17.29** |
| E | 655,949 | 3,461 | $15.79 | 1.0283 | 1.0649 | 1.0950 | **$17.29** |
| F | 3,399,150 | 17,936 | $15.79 | 1.0283 | 1.0649 | 1.0950 | **$17.29** |
| G | 254,490 | 1,343 | $15.79 | 1.0283 | 1.0649 | 1.0950 | **$17.29** |
| TOTAL | 12,928,715 | 68,220 | $15.79 | 1.0283 | 1.0649 | 1.0950 | **$17.29** |

**SNF Days 21-100 (Plans H-J)**

| | 2011 Incurred Claims *a* | 2011 Lives *b* | 2011 PMPM *c=a/b/12* | Part A Ded Increase *d* | Utilization Factor *e* | Trend *f=d\*e* | 2012 Adjusted PMPM *g=c\*f* |
|---|---|---|---|---|---|---|---|
| H | 521,679 | 3,344 | $13.00 | 1.0283 | 1.0908 | 1.1216 | **$14.58** |
| I | 1,452,373 | 9,309 | $13.00 | 1.0283 | 1.0908 | 1.1216 | **$14.58** |
| J | 1,791,679 | 11,484 | $13.00 | 1.0283 | 1.0908 | 1.1216 | **$14.58** |
| TOTAL | 3,765,731 | 24,137 | $13.00 | 1.0283 | 1.0908 | 1.1216 | **$14.58** |

# Calculation of Projected PMPM Costs
## Plans K and L

**Long Hospital**

| | 2011 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | Out-of-Pocket Adjustment | 2011 Adjusted PMPM |
|---|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $d$ | $e=a*b*(1-c)+d$ |
| K | $2.95 | 1.000 | 20% | $0.00 | $2.36 |
| L | $2.95 | 1.000 | 15% | $0.00 | $2.50 |

| | 2012 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | Out-of-Pocket Adjustment | 2012 Adjusted PMPM |
|---|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $d$ | $e=a*b*(1-c)+d$ |
| K | $3.05 | 1.000 | 20% | $0.00 | $2.44 |
| L | $3.05 | 1.000 | 15% | $0.00 | $2.59 |

**SNF Days 21-100**

| | 2011 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | Out-of-Pocket Adjustment | 2011 Adjusted PMPM |
|---|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $d$ | $e=a*b*(1-c)+d$ |
| K | $15.79 | 0.500 | 20% | $0.20 | $6.52 |
| L | $15.79 | 0.750 | 15% | $0.10 | $10.17 |

| | 2012 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | Out-of-Pocket Adjustment | 2012 Adjusted PMPM |
|---|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $d$ | $e=a*b*(1-c)+d$ |
| K | $17.29 | 0.500 | 20% | $0.21 | $7.13 |
| L | $17.29 | 0.750 | 15% | $0.11 | $11.13 |

Attachment 11 (Page 1 of 2)

## Entry Age Factors and Calculations

1. Entry Age Factors

The following assumptions were used to derive the entry age rates:

a. Morbidity – The relative costs by attained age are based on our actual national plans A-G claims experience.

b. Mortality – The mortality used is from the Society of Actuaries Transactions, Vol. XXXVI, p.263, "Mortality of Age 65 and Over", assuming Female/Male split of 60/40%.

c. Lapse – The following non-death lapse rates are assumed:

| Duration | Lapse |
|----------|-------|
| 1 | 12% |
| 2-5 | 10% |
| 6-15 | 8% |
| 16+ | 5% |

d. Interest Rate – The assumed interest rate is 5%.

The entry age rate factors were calculated using these factors.

Plans A-G

| Age | Attained Age Factor | Entry Age Rate Factor |
|-----|---------------------|-----------------------|
| 65 | 0.6946 | 0.8270 |
| 66-69 | 0.7667 | 0.9024 |
| 70-74 | 0.9012 | 1.0111 |
| 75-79 | 1.0533 | 1.1157 |
| 80+ | 1.1757 | 1.1977 |

Plans H-J

| Age | Attained Age Factor | Entry Age Rate Factor |
|-----|---------------------|-----------------------|
| 65 | 0.9841 | 0.9135 |
| 66-69 | 0.9882 | 0.9512 |
| 70-74 | 0.9882 | 1.0056 |
| 75-79 | 0.9972 | 1.0578 |
| 80+ | 1.1056 | 1.1300 |

Attachment 11 (Page 2 of 2)

2. Area/Entry Age Rate Calculation

The area and entry age rates are calculated by multiplying the Monthly Base Rate by the entry age rate factor by the area factor.  The final rate is rounded to the nearest $0.25, e.g.,

Standardized Plan C, Age 65, Area 1

Area/Entry Age Rate = Monthly Base Rate * Entry Age Rate Factor * Area Factor
$$= \$221.25 * 0.8270 * 1.20$$
$$= \$219.58$$
$$= \$219.50 \text{ (rounded to the nearest \$0.25)}$$

Attachment 12 (Page 1 of 2)

**Explanation of Projected Loss Ratios for Entry Age and Community Rated Populations**

Page 2 of this attachment shows the projected experience for each plan separately for entry age and community rated insured members.

Claim costs are projected to account for variations in lives and area distributions.  Based on projected 2012 claim costs, separate premium rates are calculated.  Entry-age based rates were projected assuming that on average 2012 entry age insureds would be in duration 7.2 for Plans A-G; duration 7.0 for Plans H-J; and duration 4.6 and 4.6 for Plans K and L.  Entry-Age rates include a pre-funding component. Community based rates are based on the projected 2012 claim costs and program expenses. These rates are combined to obtain the total rate for 2012.

Gross rate increases are based on the required rates which, after age rating factors and discounts are applied, produce the average rates and the revenue required to cover program benefits and expenses for 2012.

**2012 Premium Development**

| | Plan A | Plan B | Plan C | Plan D | Plan E | Plan F | Plan G | Plan H with drugs | Plan H w/o drugs | Plan I with drugs | Plan I w/o drugs | Plan J with drugs | Plan J w/o drugs | Plan K | Plan L | Plan N | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Standardized - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $94.89 | $132.41 | $163.60 | $149.80 | $150.00 | $163.73 | $149.90 | $193.74 | $150.09 | $193.90 | $150.26 | $278.17 | $180.40 | $60.26 | $112.49 | | $160.27 |
| **Community Rated - Plans Sold Beginning June 1, 2010** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $83.18 | $115.97 | $144.99 | | | $145.10 | | | | | | | | $52.70 | $98.35 | $98.06 | $133.01 |
| | | | | | | | | | | | | | | | | | |
| **Entry-Age Rated** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.987 | 1.018 | 0.950 | 0.999 | 0.964 | 0.946 | 0.984 | 0.947 | 0.996 | 0.925 | 0.980 | 0.948 | 0.980 | 1.000 | 1.000 | | 0.963 |
| PMPM Claims for Rate Development | $93.65 | $134.85 | $155.45 | $149.65 | $144.66 | $154.85 | $147.54 | $183.42 | $149.46 | $179.41 | $147.26 | $263.74 | $176.84 | $60.26 | $112.49 | | $154.32 |
| Average Lives | 1,384 | 2,585 | 28,233 | 2,673 | 1,449 | 15,168 | 984 | 96 | 1,980 | 326 | 7,470 | 434 | 8,650 | 492 | 414 | | 72,338 |
| Target Loss Ratio | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 84.8% | 84.8% | 84.8% | 84.8% | 84.8% | 84.8% | 78.2% | 78.6% | | 87.5% |
| Lifetime Loss Ratio | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 75.0% | 75.0% | | 83.1% |
| Required Avg. Premium Rate | $105.49 | $151.90 | $175.11 | $168.58 | $162.95 | $174.43 | $166.20 | $216.28 | $176.24 | $211.56 | $173.65 | $311.00 | $208.53 | $77.09 | $143.19 | | $176.26 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.027 | 1.051 | 1.144 | 1.160 | 1.193 | 1.157 | 1.170 | 1.108 | 1.121 | 1.099 | 1.137 | 1.053 | 1.115 | | | | 1.137 |
| PMPM Claims for Rate Development | $97.49 | $139.10 | $187.16 | $173.82 | $179.00 | $189.49 | $175.34 | $214.69 | $168.20 | $213.13 | $170.81 | $293.03 | $201.06 | | | | $182.01 |
| Average Lives | 611 | 1,003 | 10,556 | 620 | 1,713 | 1,627 | 246 | 136 | 866 | 91 | 772 | 249 | 1,355 | | | | 19,845 |
| Target Loss Ratio | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | | | | 83.3% |
| Required Avg. Premium Rate | $116.47 | $166.19 | $223.60 | $207.66 | $213.86 | $226.39 | $209.48 | $262.46 | $205.62 | $260.55 | $208.82 | $358.22 | $245.79 | | | | $218.39 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.999 | 1.027 | 1.003 | 1.029 | 1.088 | 0.966 | 1.021 | 1.041 | 1.034 | 0.963 | 0.995 | 0.986 | 0.998 | 1.000 | 1.000 | | 1.001 |
| PMPM Claims* | $94.82 | $136.04 | $164.08 | $154.20 | $163.26 | $158.20 | $153.09 | $201.72 | $155.16 | $186.78 | $149.47 | $274.40 | $180.12 | $60.26 | $112.49 | | $160.28 |
| Average Lives | 1,995 | 3,588 | 38,789 | 3,293 | 3,162 | 16,795 | 1,229 | 232 | 2,846 | 417 | 8,243 | 683 | 10,006 | 492 | 414 | | 92,183 |
| Target Loss Ratio* | 87.1% | 87.3% | 87.1% | 87.6% | 85.7% | 88.2% | 87.6% | 82.9% | 83.8% | 84.0% | 84.5% | 83.6% | 84.3% | 78.2% | 78.6% | | 86.5% |
| Required Avg. Premium Rate | $108.85 | $155.90 | $188.31 | $175.94 | $190.53 | $179.46 | $174.84 | $243.30 | $185.18 | $222.27 | $176.94 | $328.19 | $213.57 | $77.09 | $143.19 | | $185.33 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - Plans Sold Beginning June 1, 2010** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.000 | 1.064 | 1.039 | | | 0.981 | | | | | | | | 1.000 | 1.000 | 1.000 | 1.001 |
| PMPM Claims for Rate Development | $83.18 | $123.42 | $150.67 | | | $142.39 | | | | | | | | $52.70 | $98.35 | $98.06 | $133.01 |
| Average Lives | 619 | 1,267 | 5,648 | | | 15,356 | | | | | | | | 764 | 331 | 3,661 | 27,647 |
| Target Loss Ratio | 77.2% | 80.3% | 82.1% | | | 81.6% | | | | | | | | 70.7% | 79.1% | 77.8% | 81.1% |
| Required Avg. Premium Rate | $107.80 | $153.73 | $183.46 | | | $174.42 | | | | | | | | $74.55 | $124.35 | $126.05 | $164.06 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims* | $92.07 | $132.75 | $162.38 | $154.20 | $163.26 | $150.65 | $153.09 | $201.72 | $155.16 | $186.78 | $149.47 | $274.40 | $180.12 | $55.66 | $106.21 | $98.06 | $153.99 |
| Average Lives | 2,614 | 4,855 | 44,438 | 3,293 | 3,162 | 32,151 | 1,229 | 232 | 2,846 | 417 | 8,243 | 683 | 10,006 | 1,255 | 745 | 3,661 | 119,829 |
| Target Loss Ratio* | 84.8% | 85.5% | 86.5% | 87.6% | 85.7% | 85.1% | 87.6% | 82.9% | 83.8% | 84.0% | 84.5% | 83.6% | 84.3% | 73.7% | 78.8% | 77.8% | 85.3% |
| Required Avg. Premium Rate | $108.61 | $155.33 | $187.69 | $175.94 | $190.53 | $177.05 | $174.84 | $243.30 | $185.18 | $222.27 | $176.94 | $328.19 | $213.57 | $75.54 | $134.82 | $126.05 | $180.43 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| Proposed 2012 Gross Rate | $130.25 | $180.00 | $221.25 | $202.50 | $202.50 | $222.25 | $203.50 | $281.50 | $195.00 | $284.00 | $196.00 | $388.75 | $236.00 | $91.50 | $140.25 | | $215.46 |
| 2011 Gross Rate | $130.25 | $174.50 | $212.25 | $197.50 | $197.50 | $213.25 | $198.50 | $274.00 | $189.75 | $272.75 | $188.25 | $369.75 | $224.50 | $89.25 | $131.75 | | $207.04 |
| Gross Rate Increase | 0.0% | 3.2% | 4.2% | 2.5% | 2.5% | 4.2% | 2.5% | 2.7% | 2.8% | 4.1% | 4.1% | 5.1% | 5.1% | 2.5% | 6.5% | | 4.1% |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - Plans Sold Beginning June 1, 2010** | | | | | | | | | | | | | | | | | |
| Proposed 2012 Gross Rate | $122.75 | $169.50 | $208.50 | | | $209.25 | | | | | | | | $86.25 | $131.75 | $140.25 | $191.88 |
| 2011 Gross Rate | $122.75 | $164.25 | $200.00 | | | $200.75 | | | | | | | | $84.00 | $123.75 | $135.25 | $184.36 |
| Gross Rate Increase | 0.0% | 3.2% | 4.3% | | | 4.2% | | | | | | | | 2.7% | 6.5% | 3.7% | 4.1% |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| Avg. Earned Premium Rate | $119.38 | $155.29 | $188.00 | $179.80 | $184.19 | $176.55 | $178.97 | $257.92 | $180.31 | $248.56 | $177.33 | $347.12 | $213.65 | $86.28 | $131.13 | $126.05 | $180.85 |
| Projected Loss Ratio | 77.1% | 85.5% | 86.4% | 85.8% | 88.6% | 85.3% | 85.5% | 78.2% | 86.1% | 75.1% | 84.3% | 79.1% | 84.3% | 64.5% | 81.0% | 77.8% | 85.1% |

*Weighted average of Entry-Age Rated and Community Rated Combined.

**Pennsylvania Standardized and Modernized Plan A**
**Claim Reserve Comparison**

| | _Incurral Year_ | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
| 1) Incurred Claims as of 12/31/2010 | $2,192,117 | $2,473,782 | $2,436,578 | $2,636,782 | |
| 2) Cumulative Paid Claims as of 12/31/2010 | $2,192,117 | $2,472,552 | $2,429,797 | $2,269,661 | |
| 3) Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $1,230 | $6,781 | $367,121 | $375,132 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.05% | 0.28% | 13.92% | |

**Pennsylvania Standardized and Modernized Plan B**
**Claim Reserve Comparison**

| | _Incurral Year_ | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
| 1) Incurred Claims as of 12/31/2010 | $5,691,318 | $5,932,634 | $6,218,545 | $6,883,547 | |
| 2) Cumulative Paid Claims as of 12/31/2010 | $5,691,318 | $5,931,883 | $6,205,850 | $5,958,310 | |
| 3) Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $752 | $12,695 | $925,237 | $938,684 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.20% | 13.44% | |

Attachment 13 (Page 1 of 7)

**Pennsylvania Standardized and Modernized Plan C**
**Claim Reserve Comparison**

| | | *Incurral Year* | | | |
|---|---|---|---|---|---|
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
| 1) Incurred Claims as of 12/31/2010 | $70,532,983 | $74,820,578 | $78,673,583 | $84,105,058 | |
| 2) Cumulative Paid Claims as of 12/31/2010 | $70,532,983 | $74,804,472 | $78,470,308 | $71,451,129 | |
| 3) Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $16,107 | $203,275 | $12,653,929 | $12,873,311 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.26% | 15.05% | |

**Pennsylvania Standardized Plan D**
**Claim Reserve Comparison**

| | | *Incurral Year* | | | |
|---|---|---|---|---|---|
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
| 1) Incurred Claims as of 12/31/2010 | $6,122,990 | $6,139,782 | $6,841,060 | $7,046,692 | |
| 2) Cumulative Paid Claims as of 12/31/2010 | $6,122,990 | $6,139,050 | $6,823,936 | $6,080,394 | |
| 3) Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $732 | $17,124 | $966,298 | $984,154 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.25% | 13.71% | |

Attachment 13 (Page 2 of 7)

**Pennsylvania Standardized Plan E**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2010 | $7,404,563 | $7,159,328 | $7,205,578 | $6,639,164 | |
| 2) Cumulative Paid Claims as of 12/31/2010 | $7,404,563 | $7,157,633 | $7,189,625 | $5,643,614 | |
| 3) Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $1,695 | $15,953 | $995,550 | $1,013,198 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.22% | 15.00% | |

**Pennsylvania Standardized and Modernized Plan F**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2010 | $20,829,693 | $24,060,509 | $29,006,671 | $35,415,496 | |
| 2) Cumulative Paid Claims as of 12/31/2010 | $20,829,693 | $24,056,408 | $28,892,337 | $29,144,173 | |
| 3) Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $4,101 | $114,334 | $6,271,323 | $6,389,758 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.39% | 17.71% | |

Attachment 13 (Page 3 of 7)

**Pennsylvania Standardized Plan G**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
|  | 2007 | 2008 | 2009 | 2010 | Subtotal |
| 1)  Incurred Claims as of 12/31/2010 | $2,713,055 | $2,591,096 | $2,493,872 | $2,536,464 | |
| 2)  Cumulative Paid Claims as of 12/31/2010 | $2,713,055 | $2,590,883 | $2,488,668 | $2,172,797 | |
| 3)  Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $213 | $5,203 | $363,666 | $369,083 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.21% | 14.34% | |

**Pennsylvania Standardized Plan H**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
|  | 2007 | 2008 | 2009 | 2010 | Subtotal |
| 1)  Incurred Claims as of 12/31/2010 | $5,034,989 | $5,412,923 | $6,177,135 | $6,219,364 | |
| 2)  Cumulative Paid Claims as of 12/31/2010 | $5,034,989 | $5,411,144 | $6,162,382 | $5,352,583 | |
| 3)  Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $1,778 | $14,753 | $866,781 | $883,312 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.24% | 13.94% | |

**Pennsylvania Standardized Plan I**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2010 | $10,873,117 | $12,397,972 | $14,211,815 | $16,486,782 | |
| 2) Cumulative Paid Claims as of 12/31/2010 | $10,873,117 | $12,396,022 | $14,177,675 | $13,898,656 | |
| 3) Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $1,950 | $34,139 | $2,588,126 | $2,624,215 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.24% | 15.70% | |

**Pennsylvania Standardized Plan J**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2010 | $18,766,100 | $20,414,069 | $22,965,726 | $25,369,489 | |
| 2) Cumulative Paid Claims as of 12/31/2010 | $18,766,100 | $20,409,890 | $22,864,182 | $21,926,991 | |
| 3) Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $4,178 | $101,544 | $3,442,498 | $3,548,221 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.44% | 13.57% | |

Attachment 13 (Page 5 of 7)

**Pennsylvania Standardized and Modernized Plan K**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
| 1) Incurred Claims as of 12/31/2010 | $111,340 | $215,581 | $322,664 | $504,555 | |
| 2) Cumulative Paid Claims as of 12/31/2010 | $111,340 | $215,569 | $322,166 | $396,467 | |
| 3) Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $12 | $498 | $108,088 | $108,599 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.15% | 21.42% | |

**Pennsylvania Standardized and Modernized Plan L**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
| 1) Incurred Claims as of 12/31/2010 | $106,249 | $305,609 | $546,317 | $694,275 | |
| 2) Cumulative Paid Claims as of 12/31/2010 | $106,249 | $305,609 | $544,492 | $587,255 | |
| 3) Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $0 | $1,825 | $107,021 | $108,845 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.00% | 0.33% | 15.41% | |

Attachment 13 (Page 6 of 7)

**Pennsylvania Modernized Plan N**
**Claim Reserve Comparison**

| | | | *Incurral Year* | | |
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2010 | | | | $260,241 | |
| 2)  Cumulative Paid Claims as of 12/31/2010 | | | | $151,129 | |
| 3)  Residual Reserve as of 12/31/2010 [(1) - (2)] | | | | $109,112 | $109,112 |
| 4)  Reserve Percentage [(3) / (1)] | | | | 41.93% | |

**Pennsylvania Standardized and Modernized Plans**
**Claim Reserve Comparison**

| | | | *Incurral Year* | | |
| | 2007 | 2008 | 2009 | 2010 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2010 | $150,378,513 | $161,923,863 | $177,099,543 | $194,797,909 | |
| 2)  Cumulative Paid Claims as of 12/31/2010 | $150,378,513 | $161,891,115 | $176,571,419 | $165,033,158 | |
| 3)  Residual Reserve as of 12/31/2010 [(1) - (2)] | $0 | $32,748 | $528,124 | $29,764,751 | $30,325,624 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.30% | 15.28% | |

Attachment 13 (Page 7 of 7)

Attachment 14

## Past Years' Rate Increases (All Plans Combined)

| Year | Increase | Implementation Date |
|------|----------|---------------------|
| 2007 | 4.6% | 1/1/2007 |
| 2008 | 3.3% | 1/1/2008 |
| 2009 | 1.9% | 1/1/2009 |
| 2010 | 3.2% | 2/1/2010 |
| 2011 | 3.5% | 1/1/2011 |

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MDF 0097

**Plan F**

| | 2012 Rate Prior to Application of Area Factors | **Proposed 2012 Non-Tobacco Rates** | | | 2011 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $209.25 | $251.00 | $224.00 | $180.00 | $200.75 | 4.2% |
| **Tier I Rate** | | $276.10 | $246.40 | $198.00 | | |
| **Tier II Rate** | | $376.50 | $336.00 | $270.00 | | |

| | 2012 Rate Prior to Application of Area Factors | **Proposed 2012 Tobacco Rates** | | | 2011 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $230.17 | $276.10 | $246.40 | $198.00 | $220.82 | 4.2% |
| **Tier I Rate** | | $303.71 | $271.04 | $217.80 | | |
| **Tier II Rate** | | $414.15 | $369.60 | $297.00 | | |

| | | | |
|---|---|---|---|
| Area Factor | 1.20 | 1.07 | 0.86 |

*\* Discounts available:*

| | |
|---|---|
| *Spouse:* | *5%* |
| *Electronic Funds Transfer:* | *$2 per household per month* |
| *Annual Pay:* | *$24 per household per year* |
| *Early Enrollment* | *Section B.10, page 3* |

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 2 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MAF 0104

**Plan F**

| | 2012 Rate Prior to Application of Area Factors | **Proposed 2012 Non-Tobacco Rates** | | | 2011 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $209.25 | $251.00 | $224.00 | $180.00 | $200.75 | 4.2% |
| **Tier I Rate** | | $276.10 | $246.40 | $198.00 | | |
| **Tier II Rate** | | $376.50 | $336.00 | $270.00 | | |

| | 2012 Rate Prior to Application of Area Factors | **Proposed 2012 Tobacco Rates** | | | 2011 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $230.17 | $276.10 | $246.40 | $198.00 | $220.82 | 4.2% |
| **Tier I Rate** | | $303.71 | $271.04 | $217.80 | | |
| **Tier II Rate** | | $414.15 | $369.60 | $297.00 | | |

| | Area 1 | Area 2 | Area 3 |
|---|---|---|---|
| Area Factor | 1.20 | 1.07 | 0.86 |

*\* Discounts available:*

| | |
|---|---|
| *Spouse:* | *5%* |
| *Electronic Funds Transfer:* | *$2 per household per month* |
| *Annual Pay:* | *$24 per household per year* |
| *Early Enrollment* | *Section B.10, page 3* |

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA
RATE SCHEDULE**
(Page 3 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MDF 0097

**Plan F**

| | 2012 Rate Prior to Application of Area Factors | **Proposed 2012 Under Age 65 Rates** | | | 2011 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Non-Tobacco Rate** | $146.47 | $175.70 | $156.80 | $126.00 | $140.52 | 4.2% |
| **Tobacco Rate** | $161.11 | $193.27 | $172.48 | $138.60 | $154.57 | 4.2% |

**AGENT DISTRIBUTION
RATE SCHEDULE**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MAF 0104

**Plan F**

| | 2012 Rate Prior to Application of Area Factors | **Proposed 2012 Under Age 65 Rates** | | | 2011 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Non-Tobacco Rate** | $146.47 | $175.70 | $156.80 | $126.00 | $140.52 | 4.2% |
| **Tobacco Rate** | $161.11 | $193.27 | $172.48 | $138.60 | $154.57 | 4.2% |
| Area Factor | | 1.20 | 1.07 | 0.86 | | |

*\* Discounts available:*

*Spouse:*                              *5%*
*Electronic Funds Transfer:*    *$2 per household per month*
*Annual Pay:*                        *$24 per household per year*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

## Supporting Document Schedules

| | |
|---|---|
| **Satisfied - Item:** | Transmittal Letter (A&H) |
| **Comments:** | |
| **Attachment(s):** | PA cover letter _MIPPA Plan F_.pdf |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Satisfied - Item:** | Actuarial Certification (A&H) |
| **Comments:** | The actuarial certification is included in the actuarial memorandum. |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Satisfied - Item:** | Actuarial Memorandum and Explanatory Information (A&H) |
| **Comments:** | |
| **Attachment(s):** | PA_memo_MIPPA_ - PLAN F.pdf |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Advertisements (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Authorization to File (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Certification of Plan A and B (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| *State:* | *Pennsylvania* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F* |
| *Project Name/Number:* | *RATE/RERATE 2012 - MIPPA F* |

*Filing Company:* *UnitedHealthcare Insurance Company*

| **Bypassed - Item:** | Insert Page Explanation (A&H) |
|---|---|
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| **Bypassed - Item:** | Rate Table (A&H) |
|---|---|
| **Bypass Reason:** | Not required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| **Bypassed - Item:** | Replacement Form with Highlighted Changes (A&H) |
|---|---|
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| **Bypassed - Item:** | Variability Explanation (A&H) |
|---|---|
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |



UnitedHealth Group
P.O. Box 130
Montgomeryville PA 18936

September 15, 2011

Michael F. Consedine
Commissioner
Pennsylvania Insurance Department
1326 Strawberry Square
Harrisburg, Pennsylvania 17120

Re: Rate Revision Filing
    Rates for Standardized Medicare Supplement Plan F
    UnitedHealthcare Insurance Company
    NAIC #0707-79413

Dear Commissioner:

The attached filing is made to obtain approval for rates effective January 1, 2012 for the modernized version of Standardized Medicare Supplement Plan F, following the plan design required in the MIPPA legislation.  This plan is issued to members of AARP.

The proposed rates include an average rate increase of 4.2%.  With these increases we project an anticipated loss ratio of 85.1%.

The enclosed actuarial memorandum provides supporting information.  Certification regarding compliance with loss ratio standards for your state is also provided.

The rates are proposed to be effective January 1, 2012 through December 31, 2012.  For 2012, we propose to defer the implementation of the January 1, 2012 rate revision until April 1, 2012, and have the rates effective through December 31, 2012.  We anticipate that the next rate revision will be effective January 1, 2013 through December 31, 2013.

We would appreciate your acting expeditiously on this request so that we can provide AARP members with adequate notice of their 2012 rates.

If you need any further information regarding this matter, please contact me at (215) 902-8427, or via fax at (215) 902-8802.  If you prefer to e-mail me, my address is David_M_Walker@uhc.com.

Sincerely,

David M. Walker, ASA, MAAA, FLMI
Director, Actuarial Services

# UnitedHealthcare Insurance Company

## Actuarial Memorandum

## AARP Medicare Supplement Portfolio

## Group Policy Number G-36000-4

### Form Numbers
**MDF 0097, MAF 0104**

## Pennsylvania

**A. Purpose of Filing**

The purpose of this filing is to request a rate revision for Standardized Medicare Supplement Plan F offered to AARP members beginning June 1, 2010, and to demonstrate compliance with loss ratio standards. These rate revisions are proposed to be effective January 1, 2012.

UnitedHealthcare Insurance Company entered an agreement with AARP to offer Medicare Supplement insurance plans to its members effective January 1, 1998.

**B. General Description**

1. Issuer Name:   UnitedHealthcare Insurance Company

2. Group Policy Number:        G-36000-4

   Medicare Supplement
   Mass-Media Form Numbers:        Agent Distribution Form Numbers:
   MDF 0097                        MAF 0104

   These form numbers include inforce certificates and new sales.

3. Policy Type:   Group Standardized Medicare Supplement Insurance

4. Benefits Description:  The coverage provided by the proposed plans is consistent with the benefit designs specified for the plans permitted by the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).

   Benefits provided by the plans are shown in Attachment 4.

5. Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

1

6. Marketing Method:  Plans are sold via mass media and agent distribution to members of AARP. Mass-media will constitute policies issued as a result of solicitations of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7. Underwriting Method:

   a) Ages 65 and older:
      - First six months of Medicare Part B Coverage at age 65 or older – Medicare Supplement Plans are available on a guarantee issue basis.
      - More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage, unless otherwise eligible for open enrollment or guaranteed issue.

   b) Under Age 65:
      - For AARP members who are eligible for Medicare solely due to disability, Standardized Plan F will be offered as required by state law.

8. Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9. Issue Age Limits:  Minimum Age – 50. Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    a. Age 65 and older:
       - Members who enroll within three years of their initial Medicare Part B effective date (or 65th birthday, if later) will pay the Base Rate reduced by the Early Enrollment Discount for the plans they choose.  Rates for members who enroll more than three years after their initial Medicare part B effective date (or 65th birthday, if later) will be based on their responses to underwriting questions.  Applicants whose responses indicate that they do not have a serious health condition, will receive the Early Enrollment discounts if they are enrolling within six years after their initial Medicare Part B effective date (or 65th birthday, if later), or Tier 1 rates, which are 10% higher than the Base Rates, if they are enrolling more than six years after their initial Medicare Part B effective date (or 65th birthday, if later).  Applicants whose responses indicate that they have a serious health condition will pay Tier 2 rates, which are 50% higher than the Base rates.

    b. Rate Guarantee - New issues receive a six-month rate guarantee from their initial effective date.  An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

2

c. Area Rating - The area rating currently in use for these plans will remain in effect. Rates are based on the county where an insured resides.  For administration, 5-digit zip codes are used to define the counties.  When a 5-digit zip code spans two counties, the county in which the majority of insureds live is used.  Areas are shown in Attachment  9 . The area factors are:

| Area | Area Factor |
|------|-------------|
| 1 | 1.20 |
| 2 | 1.07 |
| 3 | 0.86 |

d. Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1) Payment by Electronic Funds Transfer ($2.00 per household per month).

2) Annual Pay - $24 per household for those that pay their entire calendar year premium in January.

3) Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4) Early Enrollment –
   - Rates for members who enroll within three years after their initial Medicare Part B effective date (or 65th birthday, if later) will be the Base Rate reduced by the Early Enrollment Discounts.  Rates for members who enroll more than three years and within six years, whose responses indicate that they do not have a serious health condition will be the Base Rate reduced by the Early Enrollment Discount. The discount will be 30% at age 65, 27% at age 66, etc., reducing by 3% after each 12 month period, until the discount decreases to 0% when they will pay the Base Rate thereafter.
   - Enrollment Discounts are not reset when changing from one 2010 plan to another.  The balance of the discount program from the original 2010 plan is carried over to the new plan.

e. Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than those who are not. Insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:     David M. Walker, ASA, MAAA, FLMI
                        Director, Actuarial Services
                        UnitedHealthcare Insurance Company
                        Post Office Box 130
                        Montgomeryville, PA 18936
                        (215)-902-8427

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance. Proposed 2012 Connecticut specific rates were filed for approval with the Connecticut Department of Insurance in August 2011.

3

**C. Rate Methodology/Assumptions**

1. General Method – Projections used in developing the 2012 rates are shown in Attachment 1. Based on the historical claim patterns, per member per month claim costs are developed by benefit and trended to the end of the 2012 rating period. (Also see Attachment 1).

   The rates are based on the state's experience of Standardized Medicare Supplement Plan F offered by UnitedHealthcare to AARP members.

   Rates are based on state and county of residence.  When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – Claim cost trends are projected for 2011 and 2012. The trend assumptions are based on the historical experience of the AARP Medicare Supplement Plans in your state and include selection.

3. Priced with Rate Increases – Rates are calculated to be sufficient through 2012. We anticipate future annual rate increases similar to future medical trend levels.

4. Commission Rate – All ages in accordance with Commonwealth requirements:  First year commissions will be paid up to $500 per enrollment. Renewal commissions will be paid up to $500 per year. Renewal commissions will be paid for years two through six.  Additional incentives may be paid up to $150 per enrollment.

5. Replacement Commissions – Replacement commissions will be paid at the renewal rate.

6. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2011 and 2012, the assumed annual lapse rates (including death) are 13.9% and 17.0%, respectively.

7. Morbidity Assumption – Morbidity assumptions are based on actual AARP Medicare Supplement Plans experience in your state and are incorporated into the trend projections and base claim costs.

8. Interest Assumption – 5.0%.

9. Reflect Pre-Funding – The plans are community rated.  The rates are projected to be effective until December 31, 2012 and reflect no pre-funding.

**D. Scope/Reason for Request**

1. Overall increase – The overall increase is 4.2%.

2. Variations by Cell – None

3. Effective Date - January 1, 2012.

4

4. Timing – These plans are rated on a calendar year basis.  For 2012, we propose to defer the rate revision until April 1, 2012, and have them effective through December 31, 2012.

**E.  Rates and Rating Factors**

1. Current – $200.75 (Base Rate).

2. Proposed – $209.25 (Base Rate).

3. Period Rates Apply – Effective January 1, 2012.  We anticipate filing rates for January 1, 2013.

**F.  Average Annualized Premium** – $1,990. See Attachment 2 for annualized premiums by plan.

**G.  Rate History** – See Attachment 5.

**H.  In Force Counts –** Attachment 3 shows AARP Medicare Supplement experience.

**I.   Historical Incurred Claims –** Attachment 3 shows AARP Medicare Supplement experience.

**J.   Historical Earned Premium** – Attachment 3 shows AARP Medicare Supplement experience.

**K.  Loss Ratio Projection**

The Lifetime Target Loss Ratio for the Standardized Medicare Supplement Plan F is 75.0% and was filed with the initial policy filing.

1. Definition – The loss ratio development is based on incurred claims divided by premium.

2. Base Period – Claim cost projections are based on claim data incurred through 2010.

3. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2011 and 2012, the assumed annual lapse rates (including death) are 13.9% and 17.0%, respectively.

4. Claim Trend Assumption – Claim trend projections are based on actual AARP Medicare Supplement experience in your state and reflect changes made to the Medicare program.  See Attachment 1 for projected claim trends.

5. Attained Age/Selection Adjustments – The loss ratio projections anticipate that claim costs increase with higher attained age. We hope to offset an overall cost increase by continuing to enroll and retain younger eligible insureds. Lower claim costs incurred by younger eligible

5

insureds are recognized by the Early Enrollment Discount Program. Higher claim costs for less healthy eligible insureds are recognized by the rate tiers.

6. Future Rate Increases – Future annual rate increases are projected to be at levels similar to future annual medical trend levels.

7. Interest Assumption – 5.0%.

8. With and Without Rate Change

   - The anticipated loss ratio with the rate change implemented on April 1, 2012 is 85.1%.
   - Without a change to the 2011 rate, the anticipated loss ratio is 87.9%.

## L. Loss Ratio Demonstration

The expected third year loss ratio for each plan is greater than or equal to 75%. The expected losses for each plan in relation to premium comply with the requirements in your state.

The anticipated loss ratio for Plan F is 85.1% for 2012 (see Attachment 8).  This anticipated loss ratio meets or exceeds the loss ratio presumed reasonable by Pennsylvania law.

## M. Actuarial Certification

1. The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

2. The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

3. This filing was prepared based on the current standards of practice as promulgated by the Actuarial Standards Board including the data quality standard of practice.  I relied on prior audits of the source data used in this filing and compared the data contained in prior comparable submissions to verify its reasonability.

4. To the best of my knowledge, this filing is in compliance with the applicable laws and regulations of the state of Pennsylvania.  I relied on direction and advice from other UnitedHealth Group staff regarding legal and compliance requirements.

5. The rates determined in this filing are reasonable in relationship to the benefits provided.

_____          _____September 15, 2011___
David M. Walker, ASA, MAAA, FLMI                              Date
Director, Actuarial Services

6

# EXHIBIT C

Case 2:18-cv-03453-MCA Document 21-3 Filed 10/12/18 Page 177 of 754

| | |
|---|---|
| *State:* | *Pennsylvania* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F* |
| *Project Name/Number:* | *RATE/RERATE 2013 - MIPPA  F* |

*Filing Company:* UnitedHealthcare Insurance Company

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F |
| State: | Pennsylvania |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.005 Plan F (Basic) 2010 |
| Filing Type: | Rate  - M.U. (Medically underwritten) |
| Date Submitted: | 10/02/2012 |
| SERFF Tr Num: | UHLC-128566009 |
| SERFF Status: | Closed-Approved |
| State Tr Num: | |
| State Status: | Approved |
| Co Tr Num: | RERATE 2013 - MIPPA F |
| Co Status: | |
| Implementation Date Requested: | 01/01/2013 |
| Author(s): | Michelle Ambach, Tammy Frederick, Bobbie Walton, Sarah Michener, Celina Sagin, Lauren Mulhern |
| Reviewer(s): | Michael Gurgiolo (primary) |
| Disposition Date: | 10/15/2012 |
| Disposition Status: | Approved |
| Implementation Date: | 01/01/2013 |

| | |
|---|---|
| *State:* Pennsylvania | *Filing Company:* UnitedHealthcare Insurance Company |
| *TOI/Sub-TOI:* MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | |
| *Product Name:* GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F | |
| *Project Name/Number:* RATE/RERATE 2013 - MIPPA F | |

# General Information

Project Name: RATE

Project Number: RERATE 2013 - MIPPA F

Requested Filing Mode: Review & Approval

Explanation for Combination/Other:

Submission Type: New Submission

Group Market Type: Association

Filing Status Changed: 10/15/2012

State Status Changed: 10/15/2012

Created By: Tammy Frederick

Corresponding Filing Tracking Number: RERATE 2013 - MIPPA F

Status of Filing in Domicile: Pending

Date Approved in Domicile:

Domicile Status Comments:

Market Type: Group

Group Market Size: Large

Overall Rate Impact:

Company Status Changed:

Deemer Date:

Submitted By: Bobbie Walton

Filing Description:

Rate Revision Filing

Rates for Standardized Medicare Supplement Plan F

UnitedHealthcare Insurance Company

NAIC #0707-79413

# Company and Contact

### Filing Contact Information

Susan Cipollo, Director

680 Blair Mill Rd.

Horsham, PA 19044

Susan_J_Cipollo@uhc.com

215-902-8444 [Phone]

215-902-8813 [FAX]

### Filing Company Information

UnitedHealthcare Insurance Company

185 Asylum Street

Hartford, CT 06103

(860) 702-5000 ext. [Phone]

CoCode: 79413

Group Code: 707

Group Name:

FEIN Number: 36-2739571

State of Domicile: Connecticut

Company Type: Life and Health

State ID Number:

# Filing Fees

Fee Required?      No

Retaliatory?      No

Fee Explanation:

| | |
|---|---|
| **State:** | Pennsylvania |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F |
| **Project Name/Number:** | RATE/RERATE 2013 - MIPPA  F |

| | |
|---|---|
| **Filing Company:** | UnitedHealthcare Insurance Company |

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Approved | Michael Gurgiolo | 10/15/2012 | 10/15/2012 |

| | | | |
|---|---|---|---|
| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F | | |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA  F | | |

# Disposition

Disposition Date: 10/15/2012

Implementation Date: 01/01/2013

Status: Approved

Comment: Dear Ms. Cipollo,

The proposed rate adjustment of 4.9% is approved for the subject form.  Though the effective date of the increase is January 1, 2013, the Department is aware that the company will delay implementation until April 1, 2013.

Sincerely,

Michael Gurgiolo
PA Ins. Dept.

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 4.900% | 4.900% | $2,764,890 | 35,770 | $75,680,356 | 4.900% | 4.900% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Transmittal Letter (A&H) | | Yes |
| **Supporting Document** | Actuarial Certification (A&H) | | Yes |
| **Supporting Document** | Actuarial Memorandum and Explanatory Information (A&H) | | Yes |
| **Supporting Document** | Advertisements (A&H) | | Yes |
| **Supporting Document** | Authorization to File (A&H) | | Yes |
| **Supporting Document** | Certification of Plan A and B (A&H) | | Yes |
| **Supporting Document** | Insert Page Explanation (A&H) | | Yes |
| **Supporting Document** | Rate Table (A&H) | | Yes |
| **Supporting Document** | Replacement Form with Highlighted Changes (A&H) | | Yes |
| **Supporting Document** | Variability Explanation (A&H) | | Yes |
| **Rate** | Rate Schedules and Rate Attachments | | Yes |

| | | | |
|---|---|---|---|
| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F | | |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA F | | |

# Rate Information

Rate data applies to filing.

**Filing Method:** SERFF

**Rate Change Type:** Increase

**Overall Percentage of Last Rate Revision:** 4.200%

**Effective Date of Last Rate Revision:** 01/01/2012

**Filing Method of Last Filing:** SERFF

**SERFF Tracking Number of Last Filing:**

## Company Rate Information

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 4.900% | 4.900% | $2,764,890 | 35,770 | $75,680,356 | 4.900% | 4.900% |

| State: | Pennsylvania | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F | | |
| Project Name/Number: | RATE/RERATE 2013 - MIPPA F | | |

## Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | Rate Schedules and Rate Attachments | MAF 0104, MDF 0097 | New | | PA MIPPA Rate Schedules - Plan F.pdf, PA MIPPA Rate Schedules - Plan F.xlsx, PA Attachments 2013 (MIPPA Plan F).pdf, PA MIPPA Attachments - 2013.xlsx, |

**SERFF Tracking #:** *UHLC-128566009* **State Tracking #:** **Company Tracking #:** *RERATE 2013 - MIPPA F*

**State:** *Pennsylvania* **Filing Company:** *UnitedHealthcare Insurance Company*
**TOI/Sub-TOI:** *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010*
**Product Name:** *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA F*
**Project Name/Number:** *RATE/RERATE 2013 - MIPPA F*

***Attachment PA MIPPA Rate Schedules - Plan F.xlsx is not a PDF document and cannot be reproduced here.***

***Attachment PA MIPPA Attachments - 2013.xlsx is not a PDF document and cannot be reproduced here.***

*PDF Pipeline for SERFF Tracking Number UHLC-128566009 Generated 08/27/2018 03:15 PM*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MDF 0097

**Plan F**

| | 2013 Rate Prior to Application of Area Factors | **Proposed 2013 Non-Tobacco Rates** | | | 2012 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $219.50 | $263.50 | $234.75 | $188.75 | $209.25 | 4.9% |
| **Tier I Rate** | | $289.85 | $258.22 | $207.62 | | |
| **Tier II Rate** | | $395.25 | $352.12 | $283.12 | | |

| | 2013 Rate Prior to Application of Area Factors | **Proposed 2013 Tobacco Rates** | | | 2012 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $241.45 | $289.85 | $258.22 | $207.62 | $230.17 | 4.9% |
| **Tier I Rate** | | $318.83 | $284.04 | $228.38 | | |
| **Tier II Rate** | | $434.77 | $387.33 | $311.43 | | |

| | Area Factor | 1.20 | 1.07 | 0.86 |
|---|---|---|---|---|

*\* Discounts available:*

| | |
|---|---|
| *Multi-Insured:* | *5%* |
| *Electronic Funds Transfer:* | *$2 per household per month* |
| *Annual Pay:* | *$24 per household per year* |
| *Early Enrollment* | *Section B.10, page 3* |

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 2 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MAF 0104

**Plan F**

| | 2013 Rate Prior to Application of Area Factors | **Proposed 2013 Non-Tobacco Rates** | | | 2012 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $219.50 | $263.50 | $234.75 | $188.75 | $209.25 | 4.9% |
| **Tier I Rate** | | $289.85 | $258.22 | $207.62 | | |
| **Tier II Rate** | | $395.25 | $352.12 | $283.12 | | |

| | 2013 Rate Prior to Application of Area Factors | **Proposed 2013 Tobacco Rates** | | | 2012 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $241.45 | $289.85 | $258.22 | $207.62 | $230.17 | 4.9% |
| **Tier I Rate** | | $318.83 | $284.04 | $228.38 | | |
| **Tier II Rate** | | $434.77 | $387.33 | $311.43 | | |

| | Area Factor | 1.20 | 1.07 | 0.86 |
|---|---|---|---|---|

*\* Discounts available:*

| | |
|---|---|
| *Multi-Insured:* | *5%* |
| *Electronic Funds Transfer:* | *$2 per household per month* |
| *Annual Pay:* | *$24 per household per year* |
| *Early Enrollment* | *Section B.10, page 3* |

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 3 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MDF 0097

**Plan F**

| | 2013 Rate Prior to Application of Area Factors | Proposed 2013 Under Age 65 Rates | | | 2012 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Non-Tobacco Rate** | $153.65 | $184.45 | $164.32 | $132.12 | $146.47 | 4.9% |
| **Tobacco Rate** | $169.01 | $202.89 | $180.75 | $145.33 | $161.11 | 4.9% |

**AGENT DISTRIBUTION**
**RATE SCHEDULE**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MAF 0104

**Plan F**

| | 2013 Rate Prior to Application of Area Factors | Proposed 2013 Under Age 65 Rates | | | 2012 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Non-Tobacco Rate** | $153.65 | $184.45 | $164.32 | $132.12 | $146.47 | 4.9% |
| **Tobacco Rate** | $169.01 | $202.89 | $180.75 | $145.33 | $161.11 | 4.9% |
| Area Factor | | 1.20 | 1.07 | 0.86 | | |

*Discounts available:*

| | |
|---|---|
| *Multi-Insured:* | *5%* |
| *Electronic Funds Transfer:* | *$2 per household per month* |
| *Annual Pay:* | *$24 per household per year* |

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors * Area Factor*

# UNITEDHEALTHCARE INSURANCE COMPANY

### STANDARDIZED MEDICARE SUPPLEMENT RATE FILING

### GROUP POLICY NUMBER G-36000-4
### FORM NUMBERS
### MDF 0097 & MAF 0104

### Pennsylvania

### EFFECTIVE 1/1/2013

CONTENTS

1.  Rate Schedule (3 pages)

2.  Actuarial Memorandum (7 pages)

3.  Attachment 1 – Aggregate Loss Ratio Calculation (11 pages)

4.  Attachment 2 – Durational Exhibit (14 pages)

5.  Attachment 3 – Per Member Per Month Claim Costs by Benefit (4 pages)

6.  Attachment 4 – Average Annualized Premiums (1 page)

7.  Attachment 5 – Rate History (2 pages)

8.  Attachment 6 – Aggregate Rate Increase (1 page)

9.  Attachment 7 – National Average Lives (1 page)

10. Attachment 8 – Trend Development (1 page)

11. Attachment 9 – Calculation of Projected PMPM Claim Costs (4 pages)

12. Attachment 10 – Entry-Age Factors and Calculations (2 pages)

13. Attachment 11 – 2013 Premium Development (2 pages)

14. Attachment 12 – Pennsylvania Claim Reserve Calculation (7 pages)

15. Attachment 13 – Benefit Description Chart (1 page)

16. Attachment 14 – Counties and Zip Codes by Area (5 pages)

October 2012

### PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2012 Rates<br>c | Accumulated<br>Premium<br>@ 2012 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2012 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan A** | 1992 | $57,024 | $155,038 | $199,587 | $542,642 | $27,072 | $73,604 | $2,537 | n/a | 47.5% | 47.5% | 13.6% |
| | 1993 | $1,048,122 | $2,713,958 | $3,372,712 | $8,733,142 | $838,502 | $2,171,178 | $546,687 | n/a | 80.0% | 80.0% | 24.9% |
| | 1994 | $1,542,391 | $3,803,615 | $5,302,096 | $13,075,238 | $1,541,005 | $3,800,197 | $1,352,788 | n/a | 99.9% | 99.9% | 29.1% |
| | 1995 | $2,135,981 | $5,016,607 | $6,182,138 | $14,519,493 | $2,255,720 | $5,297,829 | $2,162,416 | n/a | 105.6% | 105.6% | 36.5% |
| | 1996 | $2,843,611 | $6,360,536 | $6,176,587 | $13,815,672 | $2,728,076 | $6,102,109 | $2,669,813 | n/a | 95.9% | 95.9% | 44.2% |
| | 1997 | $2,821,119 | $6,009,737 | $4,958,912 | $10,563,809 | $2,787,219 | $5,937,523 | $2,887,093 | n/a | 98.8% | 98.8% | 56.2% |
| | Total | $10,448,248 | $24,059,491 | $26,192,032 | $61,249,996 | $10,177,595 | $23,382,440 | $9,621,334 | n/a | 97.4% | 97.2% | 38.2% |
| **Plan B** | 1992 | $170,956 | $464,799 | $460,733 | $1,252,650 | $101,140 | $274,982 | $7,101 | n/a | 59.2% | 59.2% | 22.0% |
| | 1993 | $2,865,371 | $7,419,458 | $7,133,656 | $18,471,557 | $2,037,145 | $5,274,888 | $1,438,508 | n/a | 71.1% | 71.1% | 28.6% |
| | 1994 | $3,999,137 | $9,862,075 | $10,638,244 | $26,234,452 | $3,587,375 | $8,846,648 | $3,160,956 | n/a | 89.7% | 89.7% | 33.7% |
| | 1995 | $5,303,168 | $12,455,126 | $13,566,488 | $31,862,524 | $5,335,351 | $12,530,711 | $5,246,158 | n/a | 100.6% | 100.6% | 39.3% |
| | 1996 | $9,221,044 | $20,625,454 | $17,638,551 | $39,453,573 | $8,037,908 | $17,979,039 | $6,899,986 | n/a | 87.2% | 87.2% | 45.6% |
| | 1997 | $9,953,530 | $21,203,681 | $16,647,377 | $35,463,365 | $9,451,654 | $20,134,551 | $9,493,710 | n/a | 95.0% | 95.0% | 56.8% |
| | Total | $31,513,206 | $72,030,594 | $66,085,050 | $152,738,122 | $28,550,573 | $65,040,819 | $26,246,419 | n/a | 90.6% | 90.3% | 42.6% |
| **Plan C** | 1992 | $505,965 | $1,375,628 | $1,417,236 | $3,853,211 | $290,655 | $790,239 | $23,355 | n/a | 57.4% | 57.4% | 20.5% |
| | 1993 | $10,998,337 | $28,478,582 | $29,086,072 | $75,314,120 | $8,632,363 | $22,352,239 | $5,776,694 | n/a | 78.5% | 78.5% | 29.7% |
| | 1994 | $18,983,447 | $46,814,146 | $53,646,627 | $132,295,312 | $17,574,239 | $43,338,969 | $15,600,886 | n/a | 92.6% | 92.6% | 32.8% |
| | 1995 | $28,788,881 | $67,614,138 | $77,041,175 | $180,940,435 | $28,975,897 | $68,053,367 | $27,511,800 | n/a | 100.6% | 100.6% | 37.6% |
| | 1996 | $39,919,914 | $89,292,098 | $80,247,365 | $179,495,769 | $34,922,553 | $78,114,096 | $33,374,213 | n/a | 87.5% | 87.5% | 43.5% |
| | 1997 | $39,532,224 | $84,214,211 | $68,725,230 | $146,403,122 | $32,885,716 | $70,055,370 | $34,210,258 | n/a | 83.2% | 83.2% | 47.9% |
| | Total | $138,728,768 | $317,788,803 | $310,163,705 | $718,301,969 | $123,281,422 | $282,704,280 | $116,497,206 | n/a | 88.9% | 89.0% | 39.4% |
| **Plan D** | 1992 | $76,983 | $209,303 | $201,135 | $546,851 | $41,522 | $112,891 | $2,008 | n/a | 53.9% | 53.9% | 20.6% |
| | 1993 | $933,216 | $2,416,426 | $2,284,785 | $5,916,116 | $681,841 | $1,765,527 | $463,400 | n/a | 73.1% | 73.1% | 29.8% |
| | 1994 | $1,061,479 | $2,617,661 | $2,774,932 | $6,843,123 | $1,032,523 | $2,546,254 | $990,983 | n/a | 97.3% | 97.3% | 37.2% |
| | 1995 | $1,191,732 | $2,798,925 | $3,003,725 | $7,054,609 | $1,199,387 | $2,816,904 | $1,233,239 | n/a | 100.6% | 100.6% | 39.9% |
| | 1996 | $1,491,936 | $3,337,135 | $2,831,649 | $6,333,778 | $1,186,257 | $2,653,397 | $1,165,646 | n/a | 79.5% | 79.5% | 41.9% |
| | 1997 | $1,516,780 | $3,231,147 | $2,655,721 | $5,657,396 | $1,332,356 | $2,838,275 | $1,344,261 | n/a | 87.8% | 87.8% | 50.2% |
| | Total | $6,272,126 | $14,610,598 | $13,751,948 | $32,351,873 | $5,473,886 | $12,733,249 | $5,199,537 | n/a | 87.3% | 87.2% | 39.4% |

\* Accumulated to a 12/2012 level using an interest assumption of 5%.

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium | Accumulated Premium* | Premium @ 2012 Rates | Accumulated Premium @ 2012 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2012 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h = e-g | i = e/a | j = f/b | k = f/d |
| **Plan E** | 1992 | $42,746 | $116,219 | $112,495 | $305,853 | $13,154 | $35,763 | $1,213 | n/a | 30.8% | 30.8% | 11.7% |
| | 1993 | $579,542 | $1,500,639 | $1,434,218 | $3,713,698 | $368,476 | $954,115 | $253,606 | n/a | 63.6% | 63.6% | 25.7% |
| | 1994 | $620,038 | $1,529,045 | $1,639,635 | $4,043,424 | $470,925 | $1,161,324 | $465,597 | n/a | 76.0% | 76.0% | 28.7% |
| | 1995 | $620,860 | $1,458,164 | $1,587,620 | $3,728,715 | $557,619 | $1,309,635 | $580,457 | n/a | 89.8% | 89.8% | 35.1% |
| | 1996 | $2,140,159 | $4,787,066 | $4,673,640 | $10,453,908 | $1,763,935 | $3,945,536 | $1,410,836 | n/a | 82.4% | 82.4% | 37.7% |
| | 1997 | $3,202,866 | $6,822,962 | $5,990,426 | $12,761,210 | $2,649,469 | $5,644,078 | $2,548,166 | n/a | 82.7% | 82.7% | 44.2% |
| | Total | $7,206,211 | $16,214,095 | $15,438,033 | $35,006,807 | $5,823,578 | $13,050,452 | $5,259,875 | n/a | 80.8% | 80.5% | 37.3% |
| **Plan F **** | 1992 | $4,160 | $11,310 | $10,615 | $28,859 | $3,904 | $10,614 | $2,977 | n/a | 93.8% | 93.8% | 36.8% |
| | 1993 | $40,021 | $103,629 | $95,721 | $247,855 | $61,628 | $159,577 | $39,558 | n/a | 154.0% | 154.0% | 64.4% |
| | 1994 | $109,837 | $270,864 | $263,848 | $650,663 | $116,588 | $287,513 | $159,356 | n/a | 106.1% | 106.1% | 44.2% |
| | 1995 | $191,491 | $449,740 | $471,212 | $1,106,698 | $195,892 | $460,076 | $192,686 | n/a | 102.3% | 102.3% | 41.6% |
| | 1996 | $661,800 | $1,480,302 | $1,307,490 | $2,924,569 | $628,802 | $1,406,492 | $475,493 | n/a | 95.0% | 95.0% | 48.1% |
| | 1997 | $1,587,389 | $3,381,563 | $2,737,048 | $5,830,644 | $1,480,259 | $3,153,348 | $1,263,324 | n/a | 93.3% | 93.3% | 54.1% |
| | Total | $2,594,698 | $5,697,407 | $4,885,933 | $10,789,288 | $2,487,073 | $5,477,620 | $2,133,394 | n/a | 95.9% | 96.1% | 50.8% |
| **Plan G **** | 1992 | $1,105 | $3,004 | $2,632 | $7,156 | $580 | $1,577 | $331 | n/a | 52.5% | 52.5% | 22.0% |
| | 1993 | $5,888 | $15,246 | $13,160 | $34,075 | $17,032 | $44,102 | $9,340 | n/a | 289.3% | 289.3% | 129.4% |
| | 1994 | $9,990 | $24,636 | $22,459 | $55,386 | $12,119 | $29,886 | $19,789 | n/a | 121.3% | 121.3% | 54.0% |
| | 1995 | $17,144 | $40,265 | $39,128 | $91,897 | $12,325 | $28,946 | $12,949 | n/a | 71.9% | 71.9% | 31.5% |
| | 1996 | $84,506 | $189,021 | $157,917 | $353,225 | $80,852 | $180,848 | $59,402 | n/a | 95.7% | 95.7% | 51.2% |
| | 1997 | $283,175 | $603,239 | $491,472 | $1,046,967 | $272,210 | $579,881 | $223,768 | n/a | 96.1% | 96.1% | 55.4% |
| | Total | $401,808 | $875,411 | $726,768 | $1,588,706 | $395,118 | $865,239 | $325,579 | n/a | 98.3% | 98.8% | 54.5% |
| **Plan H** | 1992 | $94,270 | $256,303 | $295,306 | $802,884 | $42,194 | $114,718 | $2,329 | n/a | 44.8% | 44.8% | 14.3% |
| | 1993 | $1,896,286 | $4,910,155 | $5,502,190 | $14,247,114 | $1,163,115 | $3,011,716 | $778,794 | n/a | 61.3% | 61.3% | 21.1% |
| | 1994 | $2,796,091 | $6,895,303 | $8,671,463 | $21,384,270 | $2,209,956 | $5,449,865 | $1,975,757 | n/a | 79.0% | 79.0% | 25.5% |
| | 1995 | $3,506,267 | $8,234,888 | $10,516,740 | $24,699,824 | $3,158,729 | $7,418,654 | $2,991,653 | n/a | 90.1% | 90.1% | 30.0% |
| | 1996 | $4,854,268 | $10,857,933 | $11,895,690 | $26,608,051 | $4,201,176 | $9,397,110 | $3,651,461 | n/a | 86.5% | 86.5% | 35.3% |
| | 1997 | $5,775,760 | $12,303,913 | $11,763,444 | $25,059,282 | $4,627,442 | $9,857,689 | $4,515,525 | n/a | 80.1% | 80.1% | 39.3% |
| | Total | $18,922,942 | $43,458,495 | $48,644,832 | $112,801,424 | $15,402,613 | $35,249,752 | $13,915,519 | n/a | 81.4% | 81.1% | 31.2% |

\* Accumulated to a 12/2012 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

Attachment 1 (page 2 of 11)

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium | Accumulated Premium* | Premium @ 2012 Rates | Accumulated Premium @ 2012 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2012 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h = e-g$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan I**\*\* | 1992 | $451 | $1,226 | $1,281 | $3,482 | $9 | $24 | $0 | n/a | 2.0% | 2.0% | 0.7% |
| | 1993 | $12,448 | $32,232 | $33,297 | $86,219 | $10,434 | $27,017 | $7,291 | n/a | 83.8% | 83.8% | 31.3% |
| | 1994 | $39,095 | $96,410 | $105,783 | $260,867 | $38,159 | $94,102 | $29,020 | n/a | 97.6% | 97.6% | 36.1% |
| | 1995 | $77,148 | $181,191 | $212,335 | $498,695 | $80,179 | $188,309 | $79,081 | n/a | 103.9% | 103.9% | 37.8% |
| | 1996 | $381,554 | $853,452 | $912,862 | $2,041,873 | $325,270 | $727,557 | $243,208 | n/a | 85.2% | 85.2% | 35.6% |
| | 1997 | $1,044,158 | $2,224,336 | $2,110,290 | $4,495,482 | $805,281 | $1,715,464 | $717,023 | n/a | 77.1% | 77.1% | 38.2% |
| | Total | $1,554,854 | $3,388,848 | $3,375,849 | $7,386,618 | $1,259,331 | $2,752,474 | $1,075,623 | n/a | 81.0% | 81.2% | 37.3% |
| **Plan J** | 1992 | $87,108 | $236,831 | $258,228 | $702,075 | $37,991 | $103,291 | $6,378 | n/a | 43.6% | 43.6% | 14.7% |
| | 1993 | $2,021,803 | $5,235,163 | $5,671,837 | $14,686,392 | $1,142,435 | $2,958,168 | $759,664 | n/a | 56.5% | 56.5% | 20.1% |
| | 1994 | $3,832,051 | $9,450,033 | $11,485,488 | $28,323,799 | $3,008,717 | $7,419,649 | $2,518,881 | n/a | 78.5% | 78.5% | 26.2% |
| | 1995 | $5,792,124 | $13,603,498 | $16,704,016 | $39,231,385 | $5,010,207 | $11,767,071 | $4,681,444 | n/a | 86.5% | 86.5% | 30.0% |
| | 1996 | $7,482,358 | $16,736,396 | $17,983,513 | $40,225,178 | $6,339,860 | $14,180,877 | $5,768,699 | n/a | 84.7% | 84.7% | 35.3% |
| | 1997 | $7,769,826 | $16,551,807 | $16,595,010 | $35,351,811 | $6,309,127 | $13,440,128 | $6,708,370 | n/a | 81.2% | 81.2% | 38.0% |
| | Total | $26,985,270 | $61,813,727 | $68,698,094 | $158,520,640 | $21,848,336 | $49,869,183 | $20,443,436 | n/a | 81.0% | 80.7% | 31.5% |
| **Total Standardized** | 1992 | $1,040,768 | $2,829,662 | $2,959,247 | $8,045,663 | $558,221 | $1,517,703 | $48,229 | n/a | 53.6% | 53.6% | 18.9% |
| | 1993 | $20,401,034 | $52,825,487 | $54,627,648 | $141,450,287 | $14,952,971 | $38,718,527 | $10,073,542 | n/a | 73.3% | 73.3% | 27.4% |
| | 1994 | $32,993,556 | $81,363,788 | $94,550,578 | $233,166,535 | $29,591,606 | $72,974,406 | $26,274,013 | n/a | 89.7% | 89.7% | 31.3% |
| | 1995 | $47,624,796 | $111,852,543 | $129,324,578 | $303,734,276 | $46,781,305 | $109,871,504 | $44,691,883 | n/a | 98.2% | 98.2% | 36.2% |
| | 1996 | $69,081,150 | $154,519,394 | $143,825,264 | $321,705,596 | $60,214,689 | $134,687,062 | $55,718,757 | n/a | 87.2% | 87.2% | 41.9% |
| | 1997 | $73,486,827 | $156,546,596 | $132,674,929 | $282,633,086 | $62,600,733 | $133,356,306 | $63,911,498 | n/a | 85.2% | 85.2% | 47.2% |
| | Sub-total | $244,628,131 | $559,937,470 | $557,962,244 | $1,290,735,443 | $214,699,526 | $491,125,508 | $200,717,922 | n/a | 87.8% | 87.7% | 38.1% |

\* Accumulated to a 12/2012 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

Attachment 1 (page 3 of 11)

PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2012 Rates<br>c | Accumulated<br>Premium<br>@ 2012 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2012 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Plan A | 1998 | $2,867,382 | $5,817,420 | $4,153,443 | $8,426,614 | $2,625,446 | $5,326,574 | $2,077,591 | n/a | 91.6% | 91.6% | 63.2% |
| | 1999 | $2,750,738 | $5,315,019 | $3,578,091 | $6,913,643 | $2,345,906 | $4,532,796 | $2,457,113 | $51,216 | 85.3% | 85.3% | 65.6% |
| | 2000 | $2,787,131 | $5,128,892 | $3,184,588 | $5,860,295 | $2,187,626 | $4,025,681 | $2,189,293 | ($88,901) | 78.5% | 78.5% | 68.7% |
| | 2001 | $2,831,984 | $4,963,268 | $3,137,768 | $5,499,178 | $2,106,991 | $3,692,663 | $2,138,595 | ($17,815) | 74.4% | 74.4% | 67.1% |
| | 2002 | $2,733,342 | $4,562,277 | $3,068,625 | $5,121,904 | $2,086,572 | $3,482,740 | $2,153,754 | ($118,036) | 76.3% | 76.3% | 68.0% |
| | 2003 | $2,857,578 | $4,542,515 | $3,214,997 | $5,110,682 | $2,090,490 | $3,323,123 | $2,046,967 | $8,753 | 73.2% | 73.2% | 65.0% |
| | 2004 | $2,924,563 | $4,427,617 | $3,299,224 | $4,994,831 | $2,232,037 | $3,379,172 | $2,283,173 | ($4,847) | 76.3% | 76.3% | 67.7% |
| | 2005 | $2,993,732 | $4,316,509 | $3,315,394 | $4,780,297 | $2,268,658 | $3,271,063 | $2,275,222 | $1,427 | 75.8% | 75.8% | 68.4% |
| | 2006 | $3,323,085 | $4,563,225 | $3,431,840 | $4,712,566 | $2,074,621 | $2,848,847 | $2,076,256 | ($30,318) | 62.4% | 62.4% | 60.5% |
| | 2007 | $3,474,607 | $4,544,089 | $3,486,141 | $4,559,173 | $2,192,040 | $2,866,749 | $2,179,631 | ($4,713) | 63.1% | 63.1% | 62.9% |
| | 2008 | $3,472,346 | $4,324,888 | $3,488,492 | $4,344,625 | $2,471,485 | $3,078,292 | $2,429,066 | ($40,601) | 71.2% | 71.2% | 70.9% |
| | 2009 | $3,528,848 | $4,185,964 | $3,544,424 | $4,204,441 | $2,431,177 | $2,883,893 | $2,513,032 | $56,475 | 68.9% | 68.9% | 68.6% |
| | 2010 | $3,698,459 | $4,178,247 | $3,695,765 | $4,175,203 | $2,681,188 | $3,029,008 | $2,563,264 | ($12,543) | 72.5% | 72.5% | 72.5% |
| | 2011 | $3,694,923 | $3,975,478 | $3,692,695 | $3,973,080 | $2,727,299 | $2,934,382 | $2,750,575 | $25,566 | 73.8% | 73.8% | 73.9% |
| | Sub-total | $43,938,719 | $64,845,409 | $48,291,186 | $72,676,532 | $32,521,536 | $48,674,983 | $32,133,532 | $400,698 | 74.0% | 75.1% | 67.0% |
| | 2012 | $3,630,784 | $3,720,446 | $3,630,784 | $3,720,446 | $2,805,876 | $2,875,167 | n/a | n/a | 77.3% | 77.3% | 77.3% |
| | 2013 | $3,695,153 | $3,606,100 | $3,683,819 | $3,595,039 | $2,972,485 | $2,900,848 | n/a | n/a | 80.4% | 80.4% | 80.7% |
| | 2014 | $3,724,714 | $3,461,856 | $3,713,290 | $3,451,238 | $3,176,040 | $2,951,903 | n/a | n/a | 85.3% | 85.3% | 85.5% |
| | 2015 | $3,754,511 | $3,323,381 | $3,742,996 | $3,313,188 | $3,393,536 | $3,003,856 | n/a | n/a | 90.4% | 90.4% | 90.7% |
| | 2016 | $3,784,548 | $3,190,446 | $3,772,940 | $3,180,661 | $3,625,925 | $3,056,724 | n/a | n/a | 95.8% | 95.8% | 96.1% |
| | 2017 | $3,967,417 | $3,185,341 | $3,803,123 | $3,053,434 | $3,874,228 | $3,110,523 | n/a | n/a | 97.7% | 97.7% | 101.9% |
| | 2018 | $4,239,106 | $3,241,403 | $3,833,548 | $2,931,297 | $4,139,535 | $3,165,268 | n/a | n/a | 97.7% | 97.7% | 108.0% |
| | 2019 | $4,529,400 | $3,298,452 | $3,864,217 | $2,814,045 | $4,423,011 | $3,220,977 | n/a | n/a | 97.7% | 97.7% | 114.5% |
| | 2020 | $4,839,573 | $3,356,505 | $3,895,131 | $2,701,483 | $4,725,899 | $3,277,666 | n/a | n/a | 97.7% | 97.7% | 121.3% |
| | 2021 | $5,170,987 | $3,415,579 | $3,926,292 | $2,593,424 | $5,049,528 | $3,335,353 | n/a | n/a | 97.7% | 97.7% | 128.6% |
| | 2022 | $5,525,096 | $3,475,694 | $3,957,702 | $2,489,687 | $5,395,320 | $3,394,055 | n/a | n/a | 97.7% | 97.7% | 136.3% |
| | Sub-total | $46,861,287 | $37,275,204 | $41,823,841 | $33,843,943 | $43,581,382 | $34,292,339 | n/a | n/a | 93.0% | 92.0% | 101.3% |
| | Total | $90,800,006 | $102,120,613 | $90,115,027 | $106,520,474 | $76,102,918 | $82,967,321 | $32,133,532 | $400,698 | 83.8% | 81.2% | 77.9% |
| Plan B | 1998 | $9,490,725 | $19,255,032 | $13,875,511 | $28,150,999 | $8,088,482 | $16,410,123 | $6,554,738 | n/a | 85.2% | 85.2% | 58.3% |
| | 1999 | $7,953,295 | $15,367,478 | $10,863,709 | $20,991,026 | $6,881,701 | $13,296,928 | $7,179,581 | ($244,153) | 86.5% | 86.5% | 63.3% |
| | 2000 | $7,141,708 | $13,142,208 | $8,794,224 | $16,183,176 | $5,738,211 | $10,559,485 | $5,734,255 | ($300,198) | 80.3% | 80.3% | 65.2% |
| | 2001 | $6,284,816 | $11,014,620 | $7,747,656 | $13,578,358 | $4,905,070 | $8,596,510 | $5,284,077 | ($159,496) | 78.0% | 78.0% | 63.3% |
| | 2002 | $5,547,408 | $9,259,292 | $6,895,277 | $11,509,046 | $4,350,299 | $7,261,173 | $4,531,616 | ($220,926) | 78.4% | 78.4% | 63.1% |
| | 2003 | $5,468,205 | $8,692,469 | $6,808,607 | $10,823,223 | $4,174,621 | $6,636,137 | $4,273,586 | ($85,797) | 76.3% | 76.3% | 61.3% |
| | 2004 | $5,691,204 | $8,616,149 | $7,115,295 | $10,772,140 | $4,816,278 | $7,291,563 | $4,698,617 | ($34,344) | 84.6% | 84.6% | 67.7% |
| | 2005 | $6,171,769 | $8,898,758 | $7,749,990 | $11,174,314 | $5,281,438 | $7,615,035 | $5,197,156 | $117,533 | 85.6% | 85.6% | 68.1% |
| | 2006 | $7,470,111 | $10,257,877 | $8,406,156 | $11,543,245 | $6,147,788 | $8,442,077 | $6,003,860 | $91,353 | 82.3% | 82.3% | 73.1% |
| | 2007 | $7,580,236 | $9,913,429 | $8,260,514 | $10,803,096 | $5,690,116 | $7,441,531 | $5,777,689 | ($18,089) | 75.1% | 75.1% | 68.9% |
| | 2008 | $7,612,134 | $9,481,090 | $8,078,929 | $10,062,494 | $5,931,738 | $7,388,117 | $5,997,146 | ($38,415) | 77.9% | 77.9% | 73.4% |
| | 2009 | $7,649,957 | $9,074,476 | $8,133,545 | $9,648,113 | $6,207,847 | $7,363,826 | $6,223,622 | ($8,774) | 81.1% | 81.1% | 76.3% |
| | 2010 | $8,028,090 | $9,069,545 | $8,513,229 | $9,617,619 | $6,884,214 | $7,777,277 | $6,782,601 | $19,963 | 85.8% | 85.8% | 80.9% |
| | 2011 | $8,505,574 | $9,151,401 | $8,526,046 | $9,173,428 | $6,920,863 | $7,446,363 | $6,822,035 | $114,069 | 81.4% | 81.4% | 81.2% |
| | Sub-total | $100,595,233 | $151,193,823 | $119,768,688 | $184,030,277 | $82,018,664 | $123,526,145 | $81,060,578 | $1,052,753 | 81.5% | 81.7% | 67.1% |
| | 2012 | $8,381,334 | $8,588,311 | $8,448,291 | $8,656,922 | $7,140,184 | $7,316,511 | n/a | n/a | 85.2% | 85.2% | 84.5% |
| | 2013 | $8,768,236 | $8,556,922 | $8,508,839 | $8,303,777 | $7,556,574 | $7,374,461 | n/a | n/a | 86.2% | 86.2% | 88.8% |
| | 2014 | $9,482,766 | $8,813,555 | $8,576,910 | $7,971,625 | $8,074,048 | $7,504,252 | n/a | n/a | 85.1% | 85.1% | 94.1% |
| | 2015 | $10,132,146 | $8,968,673 | $8,645,525 | $7,652,760 | $8,626,959 | $7,636,326 | n/a | n/a | 85.1% | 85.1% | 99.8% |
| | 2016 | $10,825,995 | $9,126,522 | $8,714,689 | $7,346,650 | $9,217,733 | $7,770,726 | n/a | n/a | 85.1% | 85.1% | 105.8% |
| | 2017 | $11,567,360 | $9,287,149 | $8,784,407 | $7,052,784 | $9,848,963 | $7,907,490 | n/a | n/a | 85.1% | 85.1% | 112.1% |
| | 2018 | $12,359,492 | $9,450,602 | $8,854,682 | $6,770,673 | $10,523,420 | $8,046,662 | n/a | n/a | 85.1% | 85.1% | 118.8% |
| | 2019 | $13,205,870 | $9,616,933 | $8,925,519 | $6,499,846 | $11,244,064 | $8,188,284 | n/a | n/a | 85.1% | 85.1% | 126.0% |
| | 2020 | $14,110,208 | $9,786,191 | $8,996,923 | $6,239,852 | $12,014,058 | $8,332,397 | n/a | n/a | 85.1% | 85.1% | 133.5% |
| | 2021 | $15,076,476 | $9,958,428 | $9,068,899 | $5,990,258 | $12,836,780 | $8,479,048 | n/a | n/a | 85.1% | 85.1% | 141.5% |
| | 2022 | $16,108,913 | $10,133,696 | $9,141,450 | $5,750,648 | $13,715,843 | $8,628,279 | n/a | n/a | 85.1% | 85.1% | 150.0% |
| | Sub-total | $130,018,796 | $102,286,982 | $96,666,134 | $78,235,794 | $110,798,627 | $87,184,436 | n/a | n/a | 85.2% | 85.2% | 111.4% |
| | Total | $230,614,030 | $253,480,805 | $216,434,822 | $262,266,072 | $192,817,291 | $210,710,581 | $81,060,578 | $1,052,753 | 83.6% | 83.1% | 80.3% |

\* Accumulated to a 12/2012 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>$a$ | Accumulated<br>Premium*<br>$b = a@5\%\ int.$ | Premium<br>@ 2012 Rates<br>$c$ | Accumulated<br>Premium<br>@ 2012 Rates*<br>$d = c@5\%\ int.$ | Incurred<br>Claims<br>$e$ | Accumulated<br>Incurred<br>Claims*<br>$f = e@5\%\ int.$ | Paid<br>Claims<br>$g$ | Change in<br>Claim<br>Reserve<br>$h$ | Incurred<br>Loss Ratio<br>$i = e/a$ | Accumulated<br>Incurred<br>Loss Ratio<br>$j = f/b$ | Accumulated<br>Incurred LR<br>@ 2012 Rates<br>$k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan C** | 1998 | $38,881,032 | $78,882,854 | $58,478,209 | $118,642,120 | $31,271,107 | $63,443,639 | $24,969,160 | n/a | 80.4% | 80.4% | 53.5% |
| | 1999 | $37,574,293 | $72,601,627 | $53,228,420 | $102,848,773 | $29,355,656 | $56,721,450 | $30,011,519 | $1,038,971 | 78.1% | 78.1% | 55.2% |
| | 2000 | $38,428,202 | $70,715,776 | $51,219,546 | $94,254,472 | $29,278,478 | $53,878,405 | $28,759,331 | $276,925 | 76.2% | 76.2% | 57.2% |
| | 2001 | $44,748,470 | $78,425,109 | $61,044,186 | $106,984,595 | $34,538,943 | $60,532,134 | $34,257,701 | $713,976 | 77.2% | 77.2% | 56.6% |
| | 2002 | $49,401,168 | $82,456,492 | $68,993,535 | $115,158,511 | $39,559,498 | $66,029,562 | $39,165,351 | $37,116 | 80.1% | 80.1% | 57.3% |
| | 2003 | $57,580,089 | $91,531,519 | $81,510,715 | $129,572,561 | $47,309,248 | $75,204,597 | $45,787,750 | $1,478,256 | 82.2% | 82.2% | 58.0% |
| | 2004 | $68,390,638 | $103,539,413 | $92,112,946 | $139,453,595 | $57,581,441 | $87,174,922 | $56,832,347 | $545,981 | 84.2% | 84.2% | 62.5% |
| | 2005 | $74,025,318 | $106,733,321 | $96,901,265 | $139,716,980 | $61,654,265 | $88,896,133 | $60,417,114 | $1,065,600 | 83.3% | 83.3% | 63.6% |
| | 2006 | $85,770,428 | $117,779,043 | $101,500,404 | $139,379,279 | $68,078,361 | $93,484,484 | $66,756,180 | ($13,773) | 79.4% | 79.4% | 67.1% |
| | 2007 | $88,496,617 | $115,735,825 | $101,695,087 | $132,996,777 | $70,516,943 | $92,222,019 | $69,994,983 | $1,253,613 | 79.7% | 79.7% | 69.3% |
| | 2008 | $91,382,850 | $113,819,466 | $101,825,255 | $126,825,724 | $74,794,136 | $93,157,837 | $74,938,621 | $80,695 | 81.8% | 81.8% | 73.5% |
| | 2009 | $92,087,185 | $109,234,982 | $102,206,840 | $121,239,045 | $78,589,767 | $93,224,174 | $79,303,435 | $20,856 | 85.3% | 85.3% | 76.9% |
| | 2010 | $97,189,366 | $109,797,385 | $103,692,017 | $117,143,601 | $83,215,830 | $94,011,114 | $82,881,404 | $465,552 | 85.6% | 85.6% | 80.3% |
| | 2011 | $97,467,940 | $104,868,665 | $101,240,346 | $108,927,508 | $85,167,449 | $91,634,199 | $84,080,339 | ($333,659) | 87.4% | 87.4% | 84.1% |
| | Sub-total | $961,423,595 | $1,356,121,476 | $1,175,648,771 | $1,693,143,542 | $790,911,123 | $1,109,614,671 | $778,155,236 | $12,539,651 | 82.3% | 81.8% | 65.5% |
| | 2012 | $97,732,063 | $100,145,564 | $98,746,940 | $101,185,503 | $83,808,794 | $85,878,459 | n/a | n/a | 85.8% | 85.8% | 84.9% |
| | 2013 | $99,417,348 | $97,021,397 | $95,903,282 | $93,592,020 | $85,419,087 | $83,360,493 | n/a | n/a | 85.9% | 85.9% | 89.1% |
| | 2014 | $107,515,774 | $99,928,240 | $96,670,508 | $89,848,339 | $91,268,586 | $84,827,638 | n/a | n/a | 84.9% | 84.9% | 94.4% |
| | 2015 | $114,878,454 | $101,686,977 | $97,443,872 | $86,254,406 | $97,518,659 | $86,320,604 | n/a | n/a | 84.9% | 84.9% | 100.1% |
| | 2016 | $122,745,331 | $103,476,667 | $98,223,423 | $82,804,229 | $104,196,737 | $87,839,847 | n/a | n/a | 84.9% | 84.9% | 106.1% |
| | 2017 | $131,150,931 | $105,297,857 | $99,009,211 | $79,492,060 | $111,332,129 | $89,385,828 | n/a | n/a | 84.9% | 84.9% | 112.4% |
| | 2018 | $140,132,147 | $107,151,099 | $99,801,284 | $76,312,378 | $118,956,153 | $90,959,019 | n/a | n/a | 84.9% | 84.9% | 119.2% |
| | 2019 | $149,728,396 | $109,036,958 | $100,599,695 | $73,259,883 | $127,102,271 | $92,559,898 | n/a | n/a | 84.9% | 84.9% | 126.3% |
| | 2020 | $159,981,797 | $110,956,009 | $101,404,492 | $70,329,487 | $135,806,234 | $94,188,952 | n/a | n/a | 84.9% | 84.9% | 133.9% |
| | 2021 | $170,937,350 | $112,908,835 | $102,215,728 | $67,516,308 | $145,106,245 | $95,846,677 | n/a | n/a | 84.9% | 84.9% | 142.0% |
| | 2022 | $182,643,140 | $114,896,030 | $103,033,454 | $64,815,655 | $155,043,121 | $97,533,579 | n/a | n/a | 84.9% | 84.9% | 150.5% |
| | Sub-total | $1,476,862,731 | $1,162,505,634 | $1,093,051,889 | $885,410,268 | $1,255,558,016 | $988,700,994 | n/a | n/a | 85.0% | 85.0% | 111.7% |
| | Total | $2,438,286,325 | $2,518,627,110 | $2,268,700,660 | $2,578,553,809 | $2,046,469,139 | $2,098,315,665 | $778,155,236 | $12,539,651 | 83.9% | 83.3% | 81.4% |
| **Plan D** | 1998 | $1,745,997 | $3,542,324 | $2,625,612 | $5,326,911 | $1,415,554 | $2,871,914 | $1,129,593 | n/a | 81.1% | 81.1% | 53.9% |
| | 1999 | $1,808,050 | $3,493,542 | $2,465,264 | $4,763,421 | $1,299,626 | $2,511,157 | $1,328,634 | ($11,550) | 71.9% | 71.9% | 52.7% |
| | 2000 | $1,894,422 | $3,486,125 | $2,557,867 | $4,707,000 | $1,476,615 | $2,717,275 | $1,406,467 | $55,541 | 77.9% | 77.9% | 57.7% |
| | 2001 | $2,351,675 | $4,121,490 | $3,243,722 | $5,684,871 | $1,851,765 | $3,245,360 | $1,803,328 | $94,039 | 78.7% | 78.7% | 57.1% |
| | 2002 | $3,168,716 | $5,288,968 | $4,486,595 | $7,488,667 | $2,456,601 | $4,100,363 | $2,331,869 | $106,419 | 77.5% | 77.5% | 54.8% |
| | 2003 | $4,894,289 | $7,780,150 | $6,966,213 | $11,073,760 | $3,969,368 | $6,309,860 | $3,533,743 | $334,191 | 81.1% | 81.1% | 57.0% |
| | 2004 | $6,578,849 | $9,959,991 | $8,705,185 | $13,179,139 | $5,424,910 | $8,212,995 | $5,418,229 | $134,768 | 82.5% | 82.5% | 62.3% |
| | 2005 | $7,139,855 | $10,294,592 | $9,062,117 | $13,066,203 | $5,838,734 | $8,418,572 | $5,773,097 | $46,397 | 81.8% | 81.8% | 64.4% |
| | 2006 | $7,833,315 | $10,756,625 | $9,112,882 | $12,513,713 | $6,082,892 | $8,352,963 | $6,038,980 | ($29,123) | 77.7% | 77.7% | 66.8% |
| | 2007 | $7,661,183 | $10,019,291 | $8,653,019 | $11,316,413 | $6,122,990 | $8,007,643 | $6,079,913 | $30,013 | 79.9% | 79.9% | 70.8% |
| | 2008 | $7,510,146 | $9,354,062 | $8,256,000 | $10,283,040 | $6,134,810 | $7,641,048 | $6,210,504 | ($20,050) | 81.7% | 81.7% | 74.3% |
| | 2009 | $7,655,088 | $9,080,562 | $8,250,573 | $9,786,934 | $6,839,323 | $8,112,891 | $6,800,782 | $29,092 | 89.3% | 89.3% | 82.9% |
| | 2010 | $7,956,925 | $8,989,148 | $8,240,420 | $9,309,420 | $7,164,239 | $8,093,629 | $7,125,928 | ($130,406) | 90.0% | 90.0% | 86.9% |
| | 2011 | $7,507,340 | $8,077,371 | $7,489,795 | $8,058,494 | $6,889,353 | $7,412,461 | $6,933,012 | $20,440 | 91.8% | 91.8% | 92.0% |
| | Sub-total | $75,705,850 | $104,244,240 | $90,115,265 | $126,557,985 | $62,966,781 | $86,008,131 | $61,914,079 | $1,004,594 | 83.2% | 82.5% | 68.0% |
| | 2012 | $6,792,974 | $6,960,727 | $6,837,439 | $7,006,290 | $5,898,057 | $6,043,710 | n/a | n/a | 86.8% | 86.8% | 86.3% |
| | 2013 | $6,375,513 | $6,221,864 | $6,215,590 | $6,065,795 | $5,545,477 | $5,411,832 | n/a | n/a | 87.0% | 87.0% | 89.2% |
| | 2014 | $6,159,042 | $5,724,390 | $5,594,031 | $5,199,253 | $5,290,385 | $4,917,036 | n/a | n/a | 85.9% | 85.9% | 94.6% |
| | 2015 | $5,875,726 | $5,201,017 | $5,034,628 | $4,456,503 | $5,047,028 | $4,467,478 | n/a | n/a | 85.9% | 85.9% | 100.2% |
| | 2016 | $5,605,442 | $4,725,495 | $4,531,165 | $3,819,859 | $4,814,864 | $4,059,023 | n/a | n/a | 85.9% | 85.9% | 106.3% |
| | 2017 | $5,347,592 | $4,293,450 | $4,078,049 | $3,274,165 | $4,593,381 | $3,687,912 | n/a | n/a | 85.9% | 85.9% | 112.6% |
| | 2018 | $5,101,603 | $3,900,906 | $3,670,244 | $2,806,427 | $4,382,085 | $3,350,732 | n/a | n/a | 85.9% | 85.9% | 119.4% |
| | 2019 | $4,866,929 | $3,544,252 | $3,303,220 | $2,405,509 | $4,180,509 | $3,044,379 | n/a | n/a | 85.9% | 85.9% | 126.6% |
| | 2020 | $4,643,050 | $3,220,206 | $2,972,898 | $2,061,865 | $3,988,206 | $2,766,036 | n/a | n/a | 85.9% | 85.9% | 134.2% |
| | 2021 | $4,429,470 | $2,925,787 | $2,675,608 | $1,767,513 | $3,804,748 | $2,513,141 | n/a | n/a | 85.9% | 85.9% | 142.2% |
| | 2022 | $4,225,714 | $2,658,287 | $2,408,047 | $1,514,840 | $3,629,730 | $2,283,368 | n/a | n/a | 85.9% | 85.9% | 150.7% |
| | Sub-total | $59,423,056 | $49,376,381 | $47,320,920 | $40,377,819 | $51,174,470 | $42,544,647 | n/a | n/a | 86.1% | 86.2% | 105.4% |
| | Total | $135,128,906 | $153,620,622 | $137,436,185 | $166,935,805 | $114,141,251 | $128,552,778 | $61,914,079 | $1,004,594 | 84.5% | 83.7% | 77.0% |

\* Accumulated to a 12/2012 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>*a* | Accumulated<br>Premium*<br>*b = a@5% int.* | Premium<br>@ 2012 Rates<br>*c* | Accumulated<br>Premium<br>@ 2012 Rates*<br>*d = c@5% int.* | Incurred<br>Claims<br>*e* | Accumulated<br>Incurred<br>Claims*<br>*f = e@5% int.* | Paid<br>Claims<br>*g* | Change in<br>Claim<br>Reserve<br>*h* | Incurred<br>Loss Ratio<br>*i = e/a* | Accumulated<br>Incurred<br>Loss Ratio<br>*j = f/b* | Accumulated<br>Incurred LR<br>@ 2012 Rates<br>*k = f/d* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan E** | 1998 | $5,340,124 | $10,834,183 | $8,964,304 | $18,187,014 | $4,674,377 | $9,483,499 | $3,424,087 | n/a | 87.5% | 87.5% | 52.1% |
| | 1999 | $6,944,849 | $13,418,944 | $10,404,517 | $20,103,768 | $6,318,439 | $12,208,584 | $5,828,841 | $453,614 | 91.0% | 91.0% | 60.7% |
| | 2000 | $8,245,225 | $15,172,906 | $11,422,787 | $21,020,271 | $6,673,115 | $12,279,901 | $6,978,126 | $255,021 | 80.9% | 80.9% | 58.4% |
| | 2001 | $8,973,056 | $15,725,966 | $12,163,700 | $21,317,812 | $6,997,777 | $12,264,138 | $7,170,600 | ($68,559) | 78.0% | 78.0% | 57.5% |
| | 2002 | $8,741,787 | $14,591,094 | $12,074,127 | $20,153,171 | $7,272,661 | $12,138,946 | $7,228,506 | ($239,338) | 83.2% | 83.2% | 60.2% |
| | 2003 | $9,173,734 | $14,582,920 | $12,688,792 | $20,170,591 | $7,695,251 | $12,232,667 | $7,669,378 | $92,787 | 83.9% | 83.9% | 60.6% |
| | 2004 | $9,871,666 | $14,945,122 | $12,698,314 | $19,224,502 | $7,787,492 | $11,789,806 | $7,960,844 | ($91,713) | 78.9% | 78.9% | 61.3% |
| | 2005 | $9,743,331 | $14,048,411 | $11,999,719 | $17,301,781 | $7,912,308 | $11,408,353 | $7,722,014 | ($23,003) | 81.2% | 81.2% | 65.9% |
| | 2006 | $9,755,401 | $13,396,013 | $11,070,668 | $15,202,125 | $7,725,422 | $10,608,468 | $7,763,722 | ($126,400) | 79.2% | 79.2% | 69.8% |
| | 2007 | $9,191,743 | $12,020,956 | $10,126,454 | $13,243,371 | $7,404,563 | $9,683,683 | $7,280,942 | $2,223 | 80.6% | 80.6% | 73.1% |
| | 2008 | $8,712,816 | $10,852,016 | $9,320,831 | $11,609,311 | $7,158,190 | $8,915,693 | $7,234,379 | ($44,692) | 82.2% | 82.2% | 76.8% |
| | 2009 | $8,220,980 | $9,751,830 | $8,668,609 | $10,282,813 | $7,189,215 | $8,527,938 | $7,401,706 | ($110,226) | 87.4% | 87.4% | 82.9% |
| | 2010 | $7,896,164 | $8,920,505 | $8,030,669 | $9,072,458 | $6,672,855 | $7,538,499 | $6,792,206 | ($94,352) | 84.5% | 84.5% | 83.1% |
| | 2011 | $7,410,153 | $7,972,805 | $7,256,431 | $7,807,411 | $6,299,070 | $6,777,357 | $6,315,303 | ($92,063) | 85.0% | 85.0% | 86.8% |
| | Sub-total | $118,221,030 | $176,233,671 | $146,889,922 | $224,696,400 | $97,780,736 | $145,857,533 | $96,770,654 | $921,136 | 82.7% | 82.8% | 64.9% |
| | 2012 | $6,533,869 | $6,695,224 | $6,577,568 | $6,740,002 | $5,562,228 | $5,699,587 | n/a | n/a | 85.1% | 85.1% | 84.6% |
| | 2013 | $6,070,179 | $5,923,888 | $5,961,001 | $5,817,341 | $5,283,369 | $5,156,040 | n/a | n/a | 87.0% | 87.0% | 88.6% |
| | 2014 | $5,753,533 | $5,347,499 | $5,364,901 | $4,986,292 | $5,040,334 | $4,684,631 | n/a | n/a | 87.6% | 87.6% | 94.0% |
| | 2015 | $5,488,871 | $4,858,585 | $4,828,411 | $4,273,965 | $4,808,478 | $4,256,322 | n/a | n/a | 87.6% | 87.6% | 99.6% |
| | 2016 | $5,236,383 | $4,414,371 | $4,345,569 | $3,663,398 | $4,587,288 | $3,867,172 | n/a | n/a | 87.6% | 87.6% | 105.6% |
| | 2017 | $4,995,509 | $4,010,771 | $3,911,013 | $3,140,056 | $4,376,273 | $3,513,602 | n/a | n/a | 87.6% | 87.6% | 111.9% |
| | 2018 | $4,765,716 | $3,644,072 | $3,519,911 | $2,691,476 | $4,174,965 | $3,192,359 | n/a | n/a | 87.6% | 87.6% | 118.6% |
| | 2019 | $4,546,493 | $3,310,900 | $3,167,920 | $2,306,980 | $3,982,916 | $2,900,486 | n/a | n/a | 87.6% | 87.6% | 125.7% |
| | 2020 | $4,337,354 | $3,008,189 | $2,851,128 | $1,977,411 | $3,799,702 | $2,635,298 | n/a | n/a | 87.6% | 87.6% | 133.3% |
| | 2021 | $4,137,836 | $2,733,155 | $2,566,015 | $1,694,924 | $3,624,916 | $2,394,357 | n/a | n/a | 87.6% | 87.6% | 141.3% |
| | 2022 | $3,947,495 | $2,483,266 | $2,309,414 | $1,452,792 | $3,458,170 | $2,175,444 | n/a | n/a | 87.6% | 87.6% | 149.7% |
| | Sub-total | $55,813,238 | $46,429,920 | $45,402,851 | $38,744,637 | $48,698,639 | $40,475,297 | n/a | n/a | 87.3% | 87.2% | 104.5% |
| | Total | $174,034,268 | $222,663,591 | $192,292,773 | $263,441,037 | $146,479,375 | $186,332,831 | $96,770,654 | $921,136 | 84.2% | 83.7% | 70.7% |
| **Plan F** | 1998 | $2,323,900 | $4,714,788 | $3,479,121 | $7,058,532 | $1,929,451 | $3,914,520 | $1,471,598 | n/a | 83.0% | 83.0% | 55.5% |
| | 1999 | $2,890,100 | $5,584,296 | $3,966,824 | $7,664,758 | $2,365,244 | $4,570,160 | $2,379,373 | $165,665 | 81.8% | 81.8% | 59.6% |
| | 2000 | $3,372,773 | $6,206,594 | $4,300,046 | $7,912,967 | $2,686,224 | $4,943,204 | $2,559,393 | $33,053 | 79.6% | 79.6% | 62.5% |
| | 2001 | $4,115,559 | $7,212,831 | $5,350,701 | $9,377,512 | $3,169,099 | $5,554,088 | $3,136,731 | $102,131 | 77.0% | 77.0% | 59.2% |
| | 2002 | $5,078,507 | $8,476,639 | $6,835,606 | $11,409,449 | $4,171,551 | $6,962,820 | $3,974,570 | $147,172 | 82.1% | 82.1% | 61.0% |
| | 2003 | $7,079,502 | $11,253,848 | $9,636,341 | $15,318,298 | $5,635,508 | $8,958,420 | $5,412,759 | $330,224 | 79.6% | 79.6% | 58.5% |
| | 2004 | $10,037,093 | $15,195,569 | $13,638,800 | $20,648,342 | $8,562,238 | $12,962,725 | $8,121,702 | $477,703 | 85.3% | 85.3% | 62.8% |
| | 2005 | $14,194,174 | $20,465,854 | $19,008,455 | $27,407,320 | $11,828,855 | $17,055,421 | $11,388,874 | $685,041 | 83.3% | 83.3% | 62.2% |
| | 2006 | $22,177,272 | $30,453,594 | $26,745,733 | $36,726,957 | $17,097,364 | $23,477,919 | $15,799,723 | $748,844 | 77.1% | 77.1% | 63.9% |
| | 2007 | $26,607,591 | $34,797,392 | $31,195,710 | $40,797,732 | $20,827,495 | $27,238,186 | $20,309,859 | $802,890 | 78.3% | 78.3% | 66.8% |
| | 2008 | $31,349,890 | $39,047,018 | $35,731,930 | $44,504,951 | $24,071,489 | $29,981,600 | $24,066,270 | $695,148 | 76.8% | 76.8% | 67.4% |
| | 2009 | $34,939,673 | $41,445,882 | $39,573,085 | $46,942,093 | $28,927,016 | $34,313,592 | $27,876,341 | $592,109 | 82.8% | 82.8% | 73.1% |
| | 2010 | $41,941,789 | $47,382,743 | $45,652,314 | $51,574,621 | $34,468,455 | $38,939,921 | $33,888,256 | $1,194,318 | 82.2% | 82.2% | 75.5% |
| | 2011 | $55,731,648 | $59,963,342 | $59,378,646 | $63,887,257 | $47,305,552 | $50,897,455 | $45,019,882 | $1,929,782 | 84.9% | 84.9% | 79.7% |
| | Sub-total | $261,839,470 | $332,200,391 | $304,493,312 | $391,230,788 | $213,045,540 | $269,770,031 | $205,405,332 | $8,319,540 | 81.4% | 81.2% | 69.0% |
| | 2012 | $88,116,038 | $90,292,070 | $88,949,739 | $91,146,359 | $75,879,514 | $77,753,365 | n/a | n/a | 86.1% | 86.1% | 85.3% |
| | 2013 | $112,810,708 | $110,091,978 | $107,296,260 | $104,710,428 | $96,107,061 | $93,790,888 | n/a | n/a | 85.2% | 85.2% | 89.6% |
| | 2014 | $121,907,599 | $113,304,414 | $108,154,631 | $100,522,011 | $102,688,472 | $95,441,607 | n/a | n/a | 84.2% | 84.2% | 94.9% |
| | 2015 | $130,255,832 | $115,298,572 | $109,019,868 | $96,501,131 | $109,720,579 | $97,121,380 | n/a | n/a | 84.2% | 84.2% | 100.6% |
| | 2016 | $139,175,751 | $117,327,827 | $109,892,027 | $92,641,086 | $117,234,244 | $98,830,716 | n/a | n/a | 84.2% | 84.2% | 106.7% |
| | 2017 | $148,706,507 | $119,392,797 | $110,771,163 | $88,935,442 | $125,262,445 | $100,570,136 | n/a | n/a | 84.2% | 84.2% | 113.1% |
| | 2018 | $158,889,928 | $121,494,110 | $111,657,332 | $85,378,025 | $133,840,417 | $102,340,171 | n/a | n/a | 84.2% | 84.2% | 119.9% |
| | 2019 | $169,770,710 | $123,632,406 | $112,550,591 | $81,962,904 | $143,005,809 | $104,141,358 | n/a | n/a | 84.2% | 84.2% | 127.1% |
| | 2020 | $181,396,609 | $125,808,337 | $113,450,995 | $78,684,387 | $152,798,847 | $105,974,246 | n/a | n/a | 84.2% | 84.2% | 134.7% |
| | 2021 | $193,818,648 | $128,022,563 | $114,358,603 | $75,537,012 | $163,262,512 | $107,839,392 | n/a | n/a | 84.2% | 84.2% | 142.8% |
| | 2022 | $207,091,349 | $130,275,760 | $115,273,472 | $72,515,531 | $174,442,729 | $109,737,366 | n/a | n/a | 84.2% | 84.2% | 151.3% |
| | Sub-total | $1,651,939,680 | $1,294,940,836 | $1,201,374,681 | $968,534,317 | $1,394,242,631 | $1,093,540,624 | n/a | n/a | 84.4% | 84.4% | 112.9% |
| | Total | $1,913,779,150 | $1,627,141,227 | $1,505,867,993 | $1,359,765,104 | $1,607,288,171 | $1,363,310,655 | $205,405,332 | $8,319,540 | 84.0% | 83.8% | 100.3% |

\* Accumulated to a 12/2012 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium $a$ | Accumulated Premium* $b = a@5\% int.$ | Premium @ 2012 Rates $c$ | Accumulated Premium @ 2012 Rates* $d = c@5\% int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\% int.$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2012 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan G** | 1998 | $484,298 | $982,556 | $725,715 | $1,472,350 | $414,737 | $841,430 | $295,723 | n/a | 85.6% | 85.6% | 57.1% |
| | 1999 | $684,422 | $1,322,451 | $918,549 | $1,774,834 | $627,389 | $1,212,251 | $558,740 | $27,274 | 91.7% | 91.7% | 68.3% |
| | 2000 | $826,026 | $1,520,057 | $1,046,286 | $1,925,381 | $655,432 | $1,206,129 | $704,730 | $55,826 | 79.3% | 79.3% | 62.6% |
| | 2001 | $1,035,825 | $1,815,362 | $1,339,836 | $2,348,164 | $734,772 | $1,287,743 | $721,420 | ($7,445) | 70.9% | 70.9% | 54.8% |
| | 2002 | $1,147,031 | $1,914,533 | $1,523,194 | $2,542,395 | $959,663 | $1,601,793 | $919,275 | $16,980 | 83.7% | 83.7% | 63.0% |
| | 2003 | $1,767,096 | $2,809,044 | $2,348,222 | $3,732,823 | $1,495,452 | $2,377,228 | $1,393,178 | $78,640 | 84.6% | 84.6% | 63.7% |
| | 2004 | $2,372,772 | $3,592,238 | $3,067,620 | $4,644,197 | $2,110,409 | $3,195,036 | $2,063,514 | $73,340 | 88.9% | 88.9% | 68.8% |
| | 2005 | $2,770,900 | $3,995,219 | $3,469,079 | $5,001,888 | $2,547,677 | $3,673,366 | $2,457,025 | $59,381 | 91.9% | 91.9% | 73.4% |
| | 2006 | $3,200,112 | $4,394,360 | $3,668,581 | $5,037,656 | $2,780,804 | $3,818,571 | $2,730,273 | $11,732 | 86.9% | 86.9% | 75.8% |
| | 2007 | $3,128,898 | $4,091,971 | $3,497,680 | $4,574,264 | $2,713,055 | $3,548,132 | $2,623,570 | $27,593 | 86.7% | 86.7% | 77.6% |
| | 2008 | $2,986,637 | $3,719,926 | $3,247,821 | $4,045,236 | $2,592,229 | $3,228,682 | $2,724,634 | ($3,997) | 86.8% | 86.8% | 79.8% |
| | 2009 | $2,849,440 | $3,380,042 | $3,062,707 | $3,633,022 | $2,488,848 | $2,952,303 | $2,502,353 | ($74,657) | 87.3% | 87.3% | 81.3% |
| | 2010 | $2,935,316 | $3,316,104 | $3,049,898 | $3,445,550 | $2,555,757 | $2,887,306 | $2,597,570 | ($2,445) | 87.1% | 87.1% | 83.8% |
| | 2011 | $2,810,051 | $3,023,418 | $2,818,638 | $3,032,657 | $2,487,567 | $2,676,448 | $2,496,930 | $16,442 | 88.5% | 88.5% | 88.3% |
| | Sub-total | $28,998,825 | $39,877,280 | $33,783,825 | $47,210,417 | $25,163,792 | $34,506,417 | $24,788,935 | $385,525 | 86.8% | 86.5% | 73.1% |
| | 2012 | $2,595,806 | $2,659,910 | $2,612,510 | $2,677,026 | $2,240,483 | $2,295,812 | n/a | n/a | 86.3% | 86.3% | 85.8% |
| | 2013 | $2,465,750 | $2,406,325 | $2,397,950 | $2,340,160 | $2,136,058 | $2,084,579 | n/a | n/a | 86.6% | 86.6% | 89.1% |
| | 2014 | $2,381,782 | $2,213,696 | $2,158,155 | $2,005,851 | $2,037,799 | $1,893,989 | n/a | n/a | 85.6% | 85.6% | 94.4% |
| | 2015 | $2,272,220 | $2,011,301 | $1,942,340 | $1,719,301 | $1,944,060 | $1,720,824 | n/a | n/a | 85.6% | 85.6% | 100.1% |
| | 2016 | $2,167,698 | $1,827,411 | $1,748,106 | $1,473,687 | $1,854,633 | $1,563,492 | n/a | n/a | 85.6% | 85.6% | 106.1% |
| | 2017 | $2,067,983 | $1,660,333 | $1,573,295 | $1,263,160 | $1,769,320 | $1,420,544 | n/a | n/a | 85.6% | 85.6% | 112.5% |
| | 2018 | $1,972,856 | $1,508,531 | $1,415,966 | $1,082,709 | $1,687,932 | $1,290,665 | n/a | n/a | 85.6% | 85.6% | 119.2% |
| | 2019 | $1,882,105 | $1,370,608 | $1,274,369 | $928,036 | $1,610,287 | $1,172,662 | n/a | n/a | 85.6% | 85.6% | 126.4% |
| | 2020 | $1,795,528 | $1,245,296 | $1,146,932 | $795,459 | $1,536,214 | $1,065,447 | n/a | n/a | 85.6% | 85.6% | 133.9% |
| | 2021 | $1,712,934 | $1,131,440 | $1,032,239 | $681,822 | $1,465,548 | $968,035 | n/a | n/a | 85.6% | 85.6% | 142.0% |
| | 2022 | $1,634,139 | $1,027,994 | $929,015 | $584,419 | $1,398,133 | $879,529 | n/a | n/a | 85.6% | 85.6% | 150.5% |
| | Sub-total | $22,948,800 | $19,062,845 | $18,230,878 | $15,551,631 | $19,680,466 | $16,355,577 | n/a | n/a | 85.8% | 85.8% | 105.2% |
| | Total | $51,947,624 | $58,940,125 | $52,014,704 | $62,762,048 | $44,844,259 | $50,861,994 | $24,788,935 | $385,525 | 86.3% | 86.3% | 81.0% |
| **Plan H** | 1998 | $5,595,153 | $11,351,594 | $10,869,566 | $22,052,460 | $4,586,476 | $9,305,163 | $3,651,527 | n/a | 82.0% | 82.0% | 42.2% |
| | 1999 | $5,680,945 | $10,976,810 | $9,995,717 | $19,313,879 | $4,454,547 | $8,607,145 | $4,580,934 | ($58,777) | 78.4% | 78.4% | 44.6% |
| | 2000 | $5,611,923 | $10,327,089 | $9,584,600 | $17,637,631 | $4,686,775 | $8,624,628 | $4,641,929 | $18,416 | 83.5% | 83.5% | 48.9% |
| | 2001 | $6,063,326 | $10,626,442 | $10,232,989 | $17,934,095 | $5,274,215 | $9,243,465 | $5,298,842 | ($8,404) | 87.0% | 87.0% | 51.5% |
| | 2002 | $6,261,953 | $10,451,953 | $10,491,575 | $17,511,700 | $5,586,329 | $9,324,255 | $5,706,778 | ($39,924) | 89.2% | 89.2% | 53.2% |
| | 2003 | $6,971,220 | $11,081,719 | $11,485,856 | $18,258,358 | $6,318,792 | $10,044,595 | $6,125,517 | ($60,189) | 90.6% | 90.6% | 55.0% |
| | 2004 | $7,894,572 | $11,951,919 | $11,985,822 | $18,145,831 | $6,956,465 | $10,531,680 | $6,890,997 | ($25,221) | 88.1% | 88.1% | 58.0% |
| | 2005 | $7,971,635 | $11,493,893 | $11,921,882 | $17,189,552 | $7,610,168 | $10,972,712 | $7,471,783 | $6,947 | 95.5% | 95.5% | 63.8% |
| | 2006 | $5,725,319 | $7,861,947 | $8,207,114 | $11,269,922 | $5,244,167 | $7,201,234 | $5,582,139 | ($108,500) | 91.6% | 91.6% | 63.9% |
| | 2007 | $5,775,332 | $7,552,976 | $7,353,036 | $9,616,297 | $5,034,907 | $6,584,649 | $5,055,741 | ($7,836) | 87.2% | 87.2% | 68.5% |
| | 2008 | $6,157,176 | $7,668,905 | $7,536,658 | $9,387,081 | $5,409,936 | $6,738,201 | $5,325,528 | $159,595 | 87.9% | 87.9% | 71.8% |
| | 2009 | $7,220,624 | $8,565,195 | $8,002,202 | $9,492,313 | $6,162,654 | $7,310,218 | $6,054,458 | $45,617 | 85.3% | 85.3% | 77.0% |
| | 2010 | $7,565,905 | $8,547,401 | $8,092,454 | $9,142,258 | $6,307,096 | $7,125,293 | $6,329,282 | ($38,199) | 83.4% | 83.4% | 77.9% |
| | 2011 | $7,227,405 | $7,776,180 | $7,301,610 | $7,856,020 | $6,211,601 | $6,683,247 | $6,190,244 | ($7,797) | 85.9% | 85.9% | 85.1% |
| | Sub-total | $91,722,488 | $136,234,025 | $133,061,082 | $204,807,399 | $79,844,129 | $118,296,484 | $78,905,699 | $875,515 | 87.0% | 86.8% | 57.8% |
| | 2012 | $6,587,599 | $6,750,281 | $6,634,245 | $6,798,078 | $5,477,575 | $5,612,844 | n/a | n/a | 83.1% | 83.1% | 82.6% |
| | 2013 | $6,171,538 | $6,022,804 | $6,023,180 | $5,878,022 | $5,257,987 | $5,131,270 | n/a | n/a | 85.2% | 85.2% | 87.3% |
| | 2014 | $5,946,524 | $5,526,870 | $5,420,862 | $5,038,305 | $5,016,120 | $4,662,125 | n/a | n/a | 84.4% | 84.4% | 92.5% |
| | 2015 | $5,672,984 | $5,021,556 | $4,878,776 | $4,318,547 | $4,785,378 | $4,235,874 | n/a | n/a | 84.4% | 84.4% | 98.1% |
| | 2016 | $5,412,026 | $4,562,442 | $4,390,898 | $3,701,612 | $4,565,251 | $3,848,594 | n/a | n/a | 84.4% | 84.4% | 104.0% |
| | 2017 | $5,163,073 | $4,145,305 | $3,951,809 | $3,172,810 | $4,355,249 | $3,496,722 | n/a | n/a | 84.4% | 84.4% | 110.2% |
| | 2018 | $4,925,572 | $3,766,305 | $3,556,628 | $2,719,551 | $4,154,908 | $3,177,022 | n/a | n/a | 84.4% | 84.4% | 116.8% |
| | 2019 | $4,698,996 | $3,421,957 | $3,200,965 | $2,331,044 | $3,963,782 | $2,886,551 | n/a | n/a | 84.4% | 84.4% | 123.8% |
| | 2020 | $4,482,842 | $3,109,093 | $2,880,868 | $1,998,038 | $3,781,448 | $2,622,638 | n/a | n/a | 84.4% | 84.4% | 131.3% |
| | 2021 | $4,276,631 | $2,824,833 | $2,592,782 | $1,712,604 | $3,607,501 | $2,382,854 | n/a | n/a | 84.4% | 84.4% | 139.1% |
| | 2022 | $4,079,906 | $2,566,562 | $2,333,503 | $1,467,946 | $3,441,556 | $2,164,993 | n/a | n/a | 84.4% | 84.4% | 147.5% |
| | Sub-total | $57,417,691 | $47,718,007 | $45,864,516 | $39,136,556 | $48,406,754 | $40,221,488 | n/a | n/a | 84.3% | 84.3% | 102.8% |
| | Total | $149,140,179 | $183,952,032 | $178,925,598 | $243,943,955 | $128,250,884 | $158,517,972 | $78,905,699 | $875,515 | 86.0% | 86.2% | 65.0% |

\* Accumulated to a 12/2012 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2012 Rates<br>c | Accumulated<br>Premium<br>@ 2012 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2012 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan I** | 1998 | $1,668,026 | $3,384,135 | $3,172,478 | $6,436,407 | $1,264,616 | $2,565,687 | $992,007 | n/a | 75.8% | 75.8% | 39.9% |
| | 1999 | $2,567,529 | $4,961,018 | $4,370,162 | $8,444,094 | $1,778,946 | $3,437,307 | $1,723,882 | $78,748 | 69.3% | 69.3% | 40.7% |
| | 2000 | $3,363,043 | $6,188,689 | $5,541,208 | $10,196,959 | $2,514,293 | $4,626,816 | $2,387,169 | $159,101 | 74.8% | 74.8% | 45.4% |
| | 2001 | $5,038,605 | $8,830,540 | $8,373,540 | $14,675,267 | $3,765,975 | $6,600,158 | $3,591,696 | $186,204 | 74.7% | 74.7% | 45.0% |
| | 2002 | $6,288,691 | $10,496,581 | $10,582,185 | $17,662,940 | $4,916,071 | $8,205,514 | $4,909,024 | $110,536 | 78.2% | 78.2% | 46.5% |
| | 2003 | $8,908,559 | $14,161,387 | $14,823,511 | $23,564,023 | $6,724,648 | $10,689,759 | $6,471,688 | $304,862 | 75.5% | 75.5% | 45.4% |
| | 2004 | $12,194,706 | $18,462,069 | $18,777,455 | $28,427,965 | $9,415,157 | $14,253,996 | $9,120,048 | $138,412 | 77.2% | 77.2% | 50.1% |
| | 2005 | $14,433,845 | $20,811,424 | $22,009,613 | $31,734,536 | $12,265,095 | $17,684,414 | $11,811,071 | $310,367 | 85.0% | 85.0% | 55.7% |
| | 2006 | $12,136,551 | $16,665,783 | $17,718,975 | $24,331,509 | $9,754,121 | $13,394,256 | $9,834,136 | $87,436 | 80.4% | 80.4% | 55.0% |
| | 2007 | $13,896,837 | $18,174,276 | $18,060,357 | $23,619,325 | $10,871,133 | $14,217,262 | $10,629,288 | $271,209 | 78.2% | 78.2% | 60.2% |
| | 2008 | $15,413,504 | $19,197,878 | $19,289,730 | $24,025,808 | $12,398,722 | $15,442,897 | $12,301,048 | $283,002 | 80.4% | 80.4% | 64.3% |
| | 2009 | $18,175,938 | $21,560,528 | $20,546,688 | $24,372,741 | $14,208,542 | $16,854,352 | $13,975,381 | $152,339 | 78.2% | 78.2% | 69.2% |
| | 2010 | $19,519,591 | $22,051,795 | $21,789,120 | $24,615,743 | $16,278,567 | $18,390,326 | $15,987,955 | $190,587 | 83.4% | 83.4% | 74.7% |
| | 2011 | $19,481,741 | $20,960,987 | $20,304,310 | $21,846,012 | $15,776,969 | $16,974,911 | $15,733,996 | ($76,165) | 81.0% | 81.0% | 77.7% |
| | Sub-total | $153,087,166 | $205,907,091 | $205,359,333 | $283,953,329 | $121,932,856 | $163,337,652 | $119,468,388 | $2,548,050 | 79.6% | 79.3% | 57.5% |
| | 2012 | $18,679,500 | $19,140,791 | $18,869,713 | $19,335,702 | $15,593,188 | $15,978,263 | n/a | n/a | 83.5% | 83.5% | 82.6% |
| | 2013 | $17,982,993 | $17,549,604 | $17,436,018 | $17,015,811 | $15,325,071 | $14,955,738 | n/a | n/a | 85.2% | 85.2% | 87.9% |
| | 2014 | $16,998,322 | $15,798,727 | $15,692,416 | $14,584,981 | $14,620,117 | $13,588,356 | n/a | n/a | 86.0% | 86.0% | 93.2% |
| | 2015 | $16,216,399 | $14,354,272 | $14,123,174 | $12,501,412 | $13,947,592 | $12,345,992 | n/a | n/a | 86.0% | 86.0% | 98.8% |
| | 2016 | $15,470,445 | $13,041,882 | $12,710,857 | $10,715,496 | $13,306,003 | $11,217,216 | n/a | n/a | 86.0% | 86.0% | 104.7% |
| | 2017 | $14,758,804 | $11,849,481 | $11,439,771 | $9,184,711 | $12,693,927 | $10,191,642 | n/a | n/a | 86.0% | 86.0% | 111.0% |
| | 2018 | $14,079,899 | $10,766,100 | $10,295,794 | $7,872,609 | $12,110,006 | $9,259,834 | n/a | n/a | 86.0% | 86.0% | 117.6% |
| | 2019 | $13,432,224 | $9,781,771 | $9,266,215 | $6,747,951 | $11,552,946 | $8,413,221 | n/a | n/a | 86.0% | 86.0% | 124.7% |
| | 2020 | $12,814,342 | $8,887,437 | $8,339,593 | $5,783,958 | $11,021,510 | $7,644,012 | n/a | n/a | 86.0% | 86.0% | 132.2% |
| | 2021 | $12,224,882 | $8,074,872 | $7,505,634 | $4,957,678 | $10,514,521 | $6,945,131 | n/a | n/a | 86.0% | 86.0% | 140.1% |
| | 2022 | $11,662,537 | $7,336,598 | $6,755,070 | $4,249,438 | $10,030,853 | $6,310,148 | n/a | n/a | 86.0% | 86.0% | 148.5% |
| | Sub-total | $164,320,348 | $136,581,536 | $132,434,255 | $112,949,747 | $140,715,733 | $116,849,551 | n/a | n/a | 85.6% | 85.6% | 103.5% |
| | Total | $317,407,514 | $342,488,626 | $337,793,588 | $396,903,076 | $262,648,589 | $280,187,204 | $119,468,388 | $2,548,050 | 82.7% | 81.8% | 70.6% |
| **Plan J** | 1998 | $8,355,893 | $16,952,655 | $15,780,112 | $32,015,103 | $6,649,358 | $13,490,391 | $5,382,296 | n/a | 79.6% | 79.6% | 42.1% |
| | 1999 | $9,020,119 | $17,428,813 | $15,505,304 | $29,959,586 | $7,413,504 | $14,324,486 | $7,361,638 | ($137,518) | 82.2% | 82.2% | 47.8% |
| | 2000 | $9,754,767 | $17,950,773 | $16,117,360 | $29,659,248 | $8,097,672 | $14,901,378 | $8,095,705 | $205,686 | 83.0% | 83.0% | 50.2% |
| | 2001 | $11,255,707 | $19,726,486 | $18,558,881 | $32,525,856 | $9,574,627 | $16,780,265 | $9,516,385 | $138,468 | 85.1% | 85.1% | 51.6% |
| | 2002 | $13,047,382 | $21,777,651 | $21,358,112 | $35,649,259 | $11,591,897 | $19,348,271 | $11,472,345 | $33,269 | 88.8% | 88.8% | 54.3% |
| | 2003 | $16,612,566 | $26,407,973 | $26,311,004 | $41,824,982 | $14,532,248 | $23,101,020 | $14,285,816 | $289,028 | 87.5% | 87.5% | 55.2% |
| | 2004 | $21,459,662 | $32,488,669 | $31,271,657 | $47,343,454 | $18,702,220 | $28,314,064 | $18,497,444 | ($77,181) | 87.2% | 87.2% | 59.8% |
| | 2005 | $24,837,889 | $35,812,482 | $35,821,333 | $51,648,949 | $22,207,754 | $32,020,225 | $21,932,459 | $725,451 | 89.4% | 89.4% | 62.0% |
| | 2006 | $20,782,496 | $28,538,303 | $27,117,806 | $37,237,883 | $16,836,002 | $23,119,019 | $16,833,320 | ($121,791) | 81.0% | 81.0% | 62.1% |
| | 2007 | $23,320,702 | $30,498,801 | $27,940,063 | $36,539,999 | $18,765,012 | $24,540,871 | $17,961,168 | $233,316 | 80.5% | 80.5% | 67.2% |
| | 2008 | $25,622,314 | $31,913,188 | $29,740,033 | $37,041,900 | $20,407,481 | $25,417,993 | $20,368,923 | $441,310 | 79.6% | 79.6% | 68.6% |
| | 2009 | $28,130,925 | $33,369,258 | $31,492,926 | $37,357,307 | $22,864,228 | $27,121,836 | $22,680,821 | $58,532 | 81.3% | 81.3% | 72.6% |
| | 2010 | $30,601,005 | $34,570,761 | $33,023,480 | $37,307,495 | $25,406,137 | $28,701,981 | $25,205,016 | $374,232 | 83.0% | 83.0% | 76.9% |
| | 2011 | $29,482,044 | $31,720,611 | $30,983,329 | $33,335,888 | $24,419,663 | $26,273,844 | $24,413,595 | ($157,736) | 82.8% | 82.8% | 78.8% |
| | Sub-total | $272,283,471 | $379,156,423 | $361,021,399 | $519,446,911 | $227,467,802 | $317,455,644 | $224,006,930 | $3,390,485 | 83.5% | 83.7% | 61.1% |
| | 2012 | $28,578,410 | $29,284,156 | $28,939,119 | $29,653,773 | $23,577,261 | $24,159,503 | n/a | n/a | 82.5% | 82.5% | 81.5% |
| | 2013 | $27,421,860 | $26,760,995 | $26,771,708 | $26,126,512 | $23,193,020 | $22,634,070 | n/a | n/a | 84.6% | 84.6% | 86.6% |
| | 2014 | $26,416,576 | $24,552,322 | $24,094,537 | $22,394,153 | $22,126,141 | $20,564,670 | n/a | n/a | 83.8% | 83.8% | 91.8% |
| | 2015 | $25,201,414 | $22,307,539 | $21,685,083 | $19,194,988 | $21,108,339 | $18,684,471 | n/a | n/a | 83.8% | 83.8% | 97.3% |
| | 2016 | $24,042,149 | $20,267,992 | $19,516,575 | $16,452,847 | $20,137,355 | $16,976,177 | n/a | n/a | 83.8% | 83.8% | 103.2% |
| | 2017 | $22,936,210 | $18,414,919 | $17,564,917 | $14,102,440 | $19,211,037 | $15,424,069 | n/a | n/a | 83.8% | 83.8% | 109.4% |
| | 2018 | $21,881,144 | $16,731,269 | $15,808,426 | $12,087,806 | $18,327,329 | $14,013,868 | n/a | n/a | 83.8% | 83.8% | 115.9% |
| | 2019 | $20,874,611 | $15,201,553 | $14,227,583 | $10,360,976 | $17,484,272 | $12,732,600 | n/a | n/a | 83.8% | 83.8% | 122.9% |
| | 2020 | $19,914,379 | $13,811,697 | $12,804,825 | $8,880,837 | $16,679,996 | $11,568,477 | n/a | n/a | 83.8% | 83.8% | 130.3% |
| | 2021 | $18,998,318 | $12,548,913 | $11,524,342 | $7,612,146 | $15,912,716 | $10,510,788 | n/a | n/a | 83.8% | 83.8% | 138.1% |
| | 2022 | $18,124,395 | $11,401,584 | $10,371,908 | $6,524,697 | $15,180,731 | $9,549,801 | n/a | n/a | 83.8% | 83.8% | 146.4% |
| | Sub-total | $254,389,466 | $211,282,939 | $203,309,024 | $173,391,175 | $212,938,197 | $176,818,495 | n/a | n/a | 83.7% | 83.7% | 102.0% |
| | Total | $526,672,937 | $590,439,361 | $564,330,423 | $692,838,086 | $440,405,999 | $494,274,139 | $224,006,930 | $3,390,485 | 83.6% | 83.7% | 71.3% |

\* Accumulated to a 12/2012 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium $a$ | Accumulated Premium* $b = a@5\% \text{ int.}$ | Premium @ 2012 Rates $c$ | Accumulated Premium @ 2012 Rates* $d = c@5\% \text{ int.}$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\% \text{ int.}$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2012 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan K** | 2006 | $13,539 | $18,592 | $14,475 | $19,876 | $4,799 | $6,590 | $1,951 | $4,671 | 35.4% | 35.4% | 33.2% |
| | 2007 | $193,599 | $253,189 | $205,235 | $268,407 | $111,340 | $145,611 | $81,040 | $30,621 | 57.5% | 57.5% | 54.3% |
| | 2008 | $372,756 | $464,276 | $407,433 | $507,467 | $215,569 | $268,496 | $205,280 | $24,771 | 57.8% | 57.8% | 52.9% |
| | 2009 | $530,278 | $629,023 | $576,035 | $683,300 | $321,914 | $381,858 | $323,737 | $16,328 | 60.7% | 60.7% | 55.9% |
| | 2010 | $761,180 | $859,925 | $819,235 | $925,512 | $483,843 | $546,610 | $438,333 | $32,206 | 63.6% | 63.6% | 59.1% |
| | 2011 | $1,016,425 | $1,093,602 | $1,034,137 | $1,112,659 | $683,747 | $735,664 | $621,984 | ($6,359) | 67.3% | 67.3% | 66.1% |
| | Sub-total | $2,887,778 | $3,318,607 | $3,056,549 | $3,517,219 | $1,821,212 | $2,084,829 | $1,672,326 | $102,239 | 63.1% | 62.8% | 59.3% |
| | 2012 | $1,101,258 | $1,128,454 | $1,108,297 | $1,135,667 | $770,713 | $789,746 | n/a | n/a | 70.0% | 70.0% | 69.5% |
| | 2013 | $1,194,644 | $1,165,854 | $1,256,654 | $1,226,369 | $911,436 | $889,471 | n/a | n/a | 76.3% | 76.3% | 72.5% |
| | 2014 | $1,230,649 | $1,143,800 | $1,266,708 | $1,177,314 | $973,851 | $905,125 | n/a | n/a | 79.1% | 79.1% | 76.9% |
| | 2015 | $1,314,924 | $1,163,931 | $1,276,841 | $1,130,222 | $1,040,541 | $921,055 | n/a | n/a | 79.1% | 79.1% | 81.5% |
| | 2016 | $1,404,970 | $1,184,417 | $1,287,056 | $1,085,013 | $1,111,797 | $937,266 | n/a | n/a | 79.1% | 79.1% | 86.4% |
| | 2017 | $1,501,182 | $1,205,262 | $1,297,353 | $1,041,041 | $1,187,933 | $953,762 | n/a | n/a | 79.1% | 79.1% | 91.6% |
| | 2018 | $1,603,983 | $1,226,475 | $1,307,731 | $999,948 | $1,269,282 | $970,548 | n/a | n/a | 79.1% | 79.1% | 97.1% |
| | 2019 | $1,713,824 | $1,248,061 | $1,318,193 | $959,950 | $1,356,203 | $987,630 | n/a | n/a | 79.1% | 79.1% | 102.9% |
| | 2020 | $1,831,187 | $1,270,027 | $1,328,739 | $921,552 | $1,449,076 | $1,005,012 | n/a | n/a | 79.1% | 79.1% | 109.1% |
| | 2021 | $1,956,586 | $1,292,379 | $1,339,369 | $884,690 | $1,548,308 | $1,022,700 | n/a | n/a | 79.1% | 79.1% | 115.6% |
| | 2022 | $2,090,573 | $1,315,125 | $1,350,084 | $849,302 | $1,654,336 | $1,040,700 | n/a | n/a | 79.1% | 79.1% | 122.5% |
| | Sub-total | $16,943,781 | $13,343,785 | $14,137,025 | $11,411,640 | $13,273,476 | $10,423,016 | n/a | n/a | 78.3% | 78.1% | 91.3% |
| | Total | $19,831,559 | $16,662,392 | $17,193,574 | $14,928,859 | $15,094,689 | $12,507,845 | $1,672,326 | $102,239 | 76.1% | 75.1% | 83.8% |
| **Plan L** | 2006 | $13,770 | $18,908 | $15,596 | $21,417 | $7,552 | $10,370 | $3,071 | $4,995 | 54.8% | 54.8% | 48.4% |
| | 2007 | $171,230 | $223,934 | $192,716 | $252,034 | $106,165 | $138,843 | $86,448 | $27,612 | 62.0% | 62.0% | 55.1% |
| | 2008 | $406,781 | $506,655 | $465,042 | $579,221 | $305,028 | $379,919 | $250,370 | $33,855 | 75.0% | 75.0% | 65.6% |
| | 2009 | $634,865 | $753,085 | $722,449 | $856,979 | $545,001 | $646,487 | $518,282 | $32,863 | 85.8% | 85.8% | 75.4% |
| | 2010 | $885,981 | $1,000,916 | $932,150 | $1,053,074 | $729,578 | $824,224 | $692,194 | $9,521 | 82.3% | 82.3% | 78.3% |
| | 2011 | $946,773 | $1,018,661 | $1,021,214 | $1,098,755 | $777,144 | $836,152 | $782,751 | ($6,614) | 82.1% | 82.1% | 76.1% |
| | Sub-total | $3,059,399 | $3,522,159 | $3,349,168 | $3,861,480 | $2,470,468 | $2,835,995 | $2,243,597 | $102,231 | 80.8% | 80.5% | 73.4% |
| | 2012 | $1,019,844 | $1,045,029 | $1,035,398 | $1,060,968 | $770,116 | $789,134 | n/a | n/a | 75.5% | 75.5% | 74.4% |
| | 2013 | $1,110,794 | $1,084,024 | $1,099,259 | $1,072,767 | $857,391 | $836,728 | n/a | n/a | 77.2% | 77.2% | 78.0% |
| | 2014 | $1,194,049 | $1,109,783 | $1,108,053 | $1,029,856 | $916,105 | $851,454 | n/a | n/a | 76.7% | 76.7% | 82.7% |
| | 2015 | $1,275,817 | $1,129,315 | $1,116,917 | $988,662 | $978,840 | $866,440 | n/a | n/a | 76.7% | 76.7% | 87.6% |
| | 2016 | $1,363,185 | $1,149,191 | $1,125,853 | $949,115 | $1,045,871 | $881,689 | n/a | n/a | 76.7% | 76.7% | 92.9% |
| | 2017 | $1,456,536 | $1,169,417 | $1,134,860 | $911,151 | $1,117,492 | $897,207 | n/a | n/a | 76.7% | 76.7% | 98.5% |
| | 2018 | $1,556,280 | $1,189,999 | $1,143,938 | $874,705 | $1,194,018 | $912,998 | n/a | n/a | 76.7% | 76.7% | 104.4% |
| | 2019 | $1,662,854 | $1,210,943 | $1,153,090 | $839,717 | $1,275,784 | $929,066 | n/a | n/a | 76.7% | 76.7% | 110.6% |
| | 2020 | $1,776,726 | $1,232,255 | $1,162,315 | $806,128 | $1,363,150 | $945,418 | n/a | n/a | 76.7% | 76.7% | 117.3% |
| | 2021 | $1,898,396 | $1,253,943 | $1,171,613 | $773,883 | $1,456,498 | $962,057 | n/a | n/a | 76.7% | 76.7% | 124.3% |
| | 2022 | $2,028,398 | $1,276,012 | $1,180,986 | $742,928 | $1,556,239 | $978,989 | n/a | n/a | 76.7% | 76.7% | 131.8% |
| | Sub-total | $16,342,879 | $12,849,912 | $12,432,282 | $10,049,878 | $12,531,503 | $9,851,180 | n/a | n/a | 76.7% | 76.7% | 98.0% |
| | Total | $19,402,278 | $16,372,071 | $15,781,451 | $13,911,358 | $15,001,971 | $12,687,175 | $2,243,597 | $102,231 | 77.3% | 77.5% | 91.2% |

* Accumulated to a 12/2012 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2012 Rates<br>c | Accumulated<br>Premium<br>@ 2012 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2012 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan N** | 2010 | $318,916 | $360,288 | $330,771 | $373,680 | $244,853 | $276,617 | $151,129 | $109,112 | 76.8% | 76.8% | 74.0% |
| | 2011 | $3,893,575 | $4,189,213 | $4,103,471 | $4,415,047 | $3,263,767 | $3,511,584 | $2,619,509 | $581,143 | 83.8% | 83.8% | 79.5% |
| | Sub-total | $4,212,491 | $4,549,502 | $4,434,242 | $4,788,727 | $3,508,620 | $3,788,201 | $2,770,638 | $690,256 | 83.3% | 83.3% | 79.1% |
| | 2012 | $10,015,039 | $10,262,361 | $10,091,126 | $10,340,327 | $8,287,372 | $8,492,030 | n/a | n/a | 82.7% | 82.7% | 82.1% |
| | 2013 | $16,397,670 | $16,002,488 | $15,308,176 | $14,939,250 | $13,148,143 | $12,831,274 | n/a | n/a | 80.2% | 80.2% | 85.9% |
| | 2014 | $17,806,587 | $16,549,952 | $15,430,642 | $14,341,680 | $14,048,528 | $13,057,104 | n/a | n/a | 78.9% | 78.9% | 91.0% |
| | 2015 | $19,025,982 | $16,841,231 | $15,554,087 | $13,768,013 | $15,010,571 | $13,286,909 | n/a | n/a | 78.9% | 78.9% | 96.5% |
| | 2016 | $20,328,882 | $17,137,637 | $15,678,519 | $13,217,292 | $16,038,495 | $13,520,759 | n/a | n/a | 78.9% | 78.9% | 102.3% |
| | 2017 | $21,721,003 | $17,439,259 | $15,803,948 | $12,688,601 | $17,136,811 | $13,758,724 | n/a | n/a | 78.9% | 78.9% | 108.4% |
| | 2018 | $23,208,458 | $17,746,190 | $15,930,379 | $12,181,057 | $18,310,340 | $14,000,878 | n/a | n/a | 78.9% | 78.9% | 114.9% |
| | 2019 | $24,797,773 | $18,058,523 | $16,057,822 | $11,693,814 | $19,564,232 | $14,247,293 | n/a | n/a | 78.9% | 78.9% | 121.8% |
| | 2020 | $26,495,924 | $18,376,353 | $16,186,285 | $11,226,062 | $20,903,991 | $14,498,046 | n/a | n/a | 78.9% | 78.9% | 129.1% |
| | 2021 | $28,310,365 | $18,699,777 | $16,315,775 | $10,777,019 | $22,335,496 | $14,753,211 | n/a | n/a | 78.9% | 78.9% | 136.9% |
| | 2022 | $30,249,059 | $19,028,893 | $16,446,301 | $10,345,939 | $23,865,031 | $15,012,868 | n/a | n/a | 78.9% | 78.9% | 145.1% |
| | Sub-total | $238,356,742 | $186,142,665 | $168,803,059 | $135,519,055 | $188,649,010 | $147,459,095 | n/a | n/a | 79.1% | 79.2% | 108.8% |
| | Total | $242,569,234 | $190,692,167 | $173,237,301 | $140,307,782 | $192,157,630 | $151,247,297 | $2,770,638 | $690,256 | 79.2% | 79.3% | 107.8% |

* Accumulated to a 12/2012 level using an interest assumption of 5%.

Attachment 1 (Page 10 of 11)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>*a* | Accumulated<br>Premium*<br>*b = a@5% int.* | Premium<br>@ 2012 Rates<br>*c* | Accumulated<br>Premium<br>@ 2012 Rates*<br>*d = c@5% int.* | Incurred<br>Claims<br>*e* | Accumulated<br>Incurred<br>Claims*<br>*f = e@5% int.* | Paid<br>Claims<br>*g* | Change in<br>Claim<br>Reserve<br>*h* | Incurred<br>Loss Ratio<br>*i = e/a* | Accumulated<br>Incurred<br>Loss Ratio<br>*j = f/b* | Accumulated<br>Incurred LR<br>@ 2012 Rates<br>*k = f/d* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 1998 | $76,752,530 | $155,717,540 | $122,124,071 | $247,768,510 | $62,919,605 | $127,652,940 | $49,948,320 | n/a | 82.0% | 82.0% | 51.5% |
| **Standardized** | 1999 | $77,874,341 | $150,469,999 | $115,296,557 | $222,777,783 | $62,840,957 | $121,422,265 | $63,410,254 | $1,363,490 | 80.7% | 80.7% | 54.5% |
| | 2000 | $81,425,221 | $149,839,109 | $113,768,512 | $209,357,400 | $63,994,442 | $117,762,901 | $63,456,398 | $670,471 | 78.6% | 78.6% | 56.2% |
| | 2001 | $92,699,024 | $162,462,114 | $131,192,979 | $229,925,708 | $72,919,235 | $127,796,524 | $72,919,374 | $973,099 | 78.7% | 78.7% | 55.6% |
| | 2002 | $101,415,986 | $169,275,481 | $146,308,831 | $244,207,040 | $82,951,143 | $138,455,437 | $82,393,089 | ($166,732) | 81.8% | 81.8% | 56.7% |
| | 2003 | $121,312,838 | $192,843,544 | $175,794,259 | $279,449,302 | $99,945,627 | $158,877,405 | $97,000,383 | $2,770,756 | 82.4% | 82.4% | 56.9% |
| | 2004 | $147,415,725 | $223,178,757 | $202,672,318 | $306,833,997 | $123,588,646 | $187,105,958 | $121,886,915 | $1,136,898 | 83.8% | 83.8% | 61.0% |
| | 2005 | $164,282,447 | $236,870,461 | $221,258,846 | $319,021,818 | $139,414,954 | $201,015,294 | $136,445,816 | $2,995,143 | 84.9% | 84.9% | 63.0% |
| | 2006 | $178,201,398 | $244,704,272 | $217,010,230 | $297,996,148 | $141,833,892 | $194,764,798 | $139,423,611 | $519,127 | 79.6% | 79.6% | 65.4% |
| | 2007 | $189,498,575 | $247,826,129 | $220,666,013 | $288,586,887 | $150,355,760 | $196,635,178 | $148,060,271 | $2,648,451 | 79.3% | 79.3% | 68.1% |
| | 2008 | $200,999,350 | $250,349,367 | $227,387,853 | $283,216,862 | $161,890,812 | $201,638,774 | $162,051,768 | $1,570,622 | 80.5% | 80.5% | 71.2% |
| | 2009 | $211,623,801 | $251,030,827 | $234,780,084 | $278,499,102 | $176,775,532 | $209,693,370 | $176,173,950 | $810,554 | 83.5% | 83.5% | 75.3% |
| | 2010 | $229,298,689 | $259,044,764 | $245,861,523 | $277,756,234 | $193,092,612 | $218,141,807 | $191,435,139 | $2,117,546 | 84.2% | 84.2% | 78.5% |
| | 2011 | $245,175,592 | $263,791,733 | $255,150,668 | $274,524,215 | $208,930,044 | $224,794,067 | $204,780,156 | $2,007,050 | 85.2% | 85.2% | 81.9% |
| | Sub-total | $2,117,975,514 | $2,957,404,098 | $2,629,272,743 | $3,759,921,006 | $1,741,453,261 | $2,425,756,718 | $1,709,385,443 | $32,332,673 | 82.2% | 82.0% | 64.5% |
| | 2012 | $279,764,518 | $286,673,324 | $282,481,169 | $289,457,063 | $237,811,361 | $243,684,131 | n/a | n/a | 85.0% | 85.0% | 84.2% |
| | 2013 | $309,882,386 | $302,414,243 | $297,861,737 | $290,683,291 | $263,713,158 | $257,357,690 | n/a | n/a | 85.1% | 85.1% | 88.5% |
| | 2014 | $326,517,917 | $303,475,104 | $293,245,643 | $272,550,899 | $275,276,528 | $255,849,889 | n/a | n/a | 84.3% | 84.3% | 93.9% |
| | 2015 | $341,365,280 | $302,166,350 | $289,292,518 | $256,073,097 | $287,930,559 | $254,867,532 | n/a | n/a | 84.3% | 84.3% | 99.5% |
| | 2016 | $357,562,804 | $301,432,300 | $285,937,678 | $241,050,946 | $301,736,196 | $254,369,399 | n/a | n/a | 84.4% | 84.4% | 105.5% |
| | 2017 | $375,340,108 | $301,351,341 | $283,122,917 | $227,312,427 | $316,759,189 | $254,318,162 | n/a | n/a | 84.4% | 84.4% | 111.9% |
| | 2018 | $394,716,184 | $301,817,063 | $280,795,864 | $214,708,660 | $333,070,391 | $254,680,024 | n/a | n/a | 84.4% | 84.4% | 118.6% |
| | 2019 | $415,710,185 | $302,733,318 | $278,909,398 | $203,110,654 | $350,746,086 | $255,424,404 | n/a | n/a | 84.4% | 84.4% | 125.8% |
| | 2020 | $438,419,519 | $304,067,594 | $277,421,124 | $192,406,520 | $369,868,329 | $256,523,645 | n/a | n/a | 84.4% | 84.4% | 133.3% |
| | 2021 | $462,948,879 | $305,790,504 | $276,292,899 | $182,499,081 | $390,525,318 | $257,952,744 | n/a | n/a | 84.4% | 84.4% | 141.3% |
| | 2022 | $489,410,716 | $307,875,502 | $275,490,407 | $173,303,822 | $412,811,791 | $259,689,119 | n/a | n/a | 84.3% | 84.3% | 149.8% |
| | Sub-total | $4,191,638,495 | $3,319,796,645 | $3,120,851,355 | $2,543,156,459 | $3,540,248,906 | $2,804,716,739 | n/a | n/a | 84.5% | 84.5% | 110.3% |
| | Total | $6,309,614,010 | $6,277,200,743 | $5,750,124,098 | $6,303,077,465 | $5,281,702,167 | $5,230,473,456 | $1,709,385,443 | $32,332,673 | 83.7% | 83.3% | 83.0% |

\* Accumulated to a 12/2012 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA'S EXPERIENCE BY DURATION**                    Attachment 2 (page 1 of 14)

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| Total | | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| **1999** | 1999 | 194,798 | 160,567 | 121.3% | 144 |
| | 1998 | 2,151,108 | 2,590,171 | 83.0% | 2,327 |
| Total | | 2,345,906 | 2,750,738 | 85.3% | 2,471 |
| **2000** | 2000 | 116,896 | 163,813 | 71.4% | 130 |
| | 1999 | 332,701 | 247,890 | 134.2% | 200 |
| | 1998 | 1,738,029 | 2,375,428 | 73.2% | 1,869 |
| Total | | 2,187,626 | 2,787,131 | 78.5% | 2,199 |
| **2001** | 2001 | 239,290 | 320,658 | 74.6% | 253 |
| | 2000 | 283,446 | 253,987 | 111.6% | 197 |
| | 1999 | 281,920 | 199,326 | 141.4% | 153 |
| | 1998 | 1,302,335 | 2,058,013 | 63.3% | 1,564 |
| Total | | 2,106,991 | 2,831,984 | 74.4% | 2,167 |
| **2002** | 2002 | 201,160 | 273,279 | 73.6% | 208 |
| | 2001 | 285,439 | 360,146 | 79.3% | 297 |
| | 2000 | 239,092 | 192,173 | 124.4% | 152 |
| | 1998-1999 | 1,360,881 | 1,907,744 | 71.3% | 1,462 |
| Total | | 2,086,572 | 2,733,342 | 76.3% | 2,119 |
| **2003** | 2003 | 194,587 | 342,592 | 56.8% | 263 |
| | 2002 | 312,660 | 352,525 | 88.7% | 275 |
| | 2001 | 197,884 | 296,081 | 66.8% | 246 |
| | 1998-2000 | 1,385,359 | 1,866,380 | 74.2% | 1,436 |
| Total | | 2,090,490 | 2,857,578 | 73.2% | 2,220 |
| **2004** | 2004 | 148,946 | 196,692 | 75.7% | 151 |
| | 2003 | 324,754 | 479,724 | 67.7% | 374 |
| | 2002 | 279,162 | 308,238 | 90.6% | 242 |
| | 1998-2001 | 1,479,175 | 1,939,909 | 76.2% | 1,511 |
| Total | | 2,232,037 | 2,924,563 | 76.3% | 2,278 |
| **2005** | 2005 | 151,610 | 208,252 | 72.8% | 158 |
| | 2004 | 173,450 | 290,096 | 59.8% | 222 |
| | 2003 | 295,585 | 414,656 | 71.3% | 318 |
| | 1998-2002 | 1,648,013 | 2,080,728 | 79.2% | 1,592 |
| Total | | 2,268,658 | 2,993,732 | 75.8% | 2,290 |
| **2006** | 2006 | 191,057 | 422,113 | 45.3% | 284 |
| | 2005 | 202,240 | 322,948 | 62.6% | 235 |
| | 2004 | 132,468 | 247,956 | 53.4% | 180 |
| | 1998-2003 | 1,548,855 | 2,330,068 | 66.5% | 1,671 |
| Total | | 2,074,621 | 3,323,085 | 62.4% | 2,370 |
| **2007** | 2007 | 176,749 | 295,318 | 59.9% | 203 |
| | 2006 | 342,727 | 528,252 | 64.9% | 354 |
| | 2005 | 190,021 | 282,921 | 67.2% | 202 |
| | 1998-2004 | 1,482,544 | 2,368,116 | 62.6% | 1,649 |
| Total | | 2,192,040 | 3,474,607 | 63.1% | 2,408 |
| **2008** | 2008 | 165,979 | 274,908 | 60.4% | 184 |
| | 2007 | 390,483 | 430,569 | 90.7% | 297 |
| | 2006 | 197,463 | 391,923 | 50.4% | 270 |
| | 1998-2005 | 1,717,559 | 2,374,946 | 72.3% | 1,658 |
| Total | | 2,471,485 | 3,472,346 | 71.2% | 2,409 |
| **2009** | 2009 | 181,928 | 316,986 | 57.4% | 213 |
| | 2008 | 250,490 | 406,237 | 61.7% | 279 |
| | 2007 | 255,782 | 348,283 | 73.4% | 241 |
| | 1998-2006 | 1,742,978 | 2,457,342 | 70.9% | 1,715 |
| Total | | 2,431,177 | 3,528,848 | 68.9% | 2,448 |
| **2010** | 2010 | 271,834 | 395,485 | 68.7% | 257 |
| | 2009 | 320,044 | 458,592 | 69.8% | 317 |
| | 2008 | 209,351 | 340,448 | 61.5% | 235 |
| | 1998-2007 | 1,879,958 | 2,503,934 | 75.1% | 1,746 |
| Total | | 2,681,188 | 3,698,459 | 72.5% | 2,555 |
| **2011** | 2011 | 135,778 | 262,482 | 51.7% | 192 |
| | 2010 | 396,081 | 473,869 | 83.6% | 319 |
| | 2009 | 309,024 | 375,003 | 82.4% | 260 |
| | 1998-2008 | 1,886,415 | 2,583,568 | 73.0% | 1,800 |
| Total | | 2,727,299 | 3,694,923 | 73.8% | 2,570 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| Total | | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| **1999** | 1999 | 228,815 | 233,280 | 98.1% | 169 |
| | 1998 | 6,652,886 | 7,720,015 | 86.2% | 5,650 |
| Total | | 6,881,701 | 7,953,295 | 86.5% | 5,818 |
| **2000** | 2000 | 138,870 | 212,639 | 65.3% | 142 |
| | 1999 | 452,896 | 395,294 | 114.6% | 257 |
| | 1998 | 5,146,445 | 6,533,775 | 78.8% | 4,311 |
| Total | | 5,738,211 | 7,141,708 | 80.3% | 4,710 |
| **2001** | 2001 | 90,913 | 165,005 | 55.1% | 111 |
| | 2000 | 250,528 | 285,536 | 87.7% | 193 |
| | 1999 | 420,927 | 325,276 | 129.4% | 209 |
| | 1998 | 4,142,701 | 5,508,999 | 75.2% | 3,636 |
| Total | | 4,905,070 | 6,284,816 | 78.0% | 4,149 |
| **2002** | 2002 | 139,959 | 208,355 | 67.2% | 141 |
| | 2001 | 112,383 | 178,658 | 62.9% | 124 |
| | 2000 | 223,289 | 252,152 | 88.6% | 176 |
| | 1998-1999 | 3,874,668 | 4,908,244 | 78.9% | 3,253 |
| Total | | 4,350,299 | 5,547,408 | 78.4% | 3,693 |
| **2003** | 2003 | 302,194 | 461,344 | 65.5% | 308 |
| | 2002 | 276,227 | 318,739 | 86.7% | 217 |
| | 2001 | 105,377 | 158,053 | 66.7% | 110 |
| | 1998-2000 | 3,490,823 | 4,530,068 | 77.1% | 3,010 |
| Total | | 4,174,621 | 5,468,205 | 76.3% | 3,646 |
| **2004** | 2004 | 362,137 | 482,013 | 75.1% | 326 |
| | 2003 | 552,140 | 666,628 | 82.8% | 450 |
| | 2002 | 250,727 | 293,168 | 85.5% | 202 |
| | 1998-2001 | 3,651,275 | 4,249,394 | 85.9% | 2,832 |
| Total | | 4,816,278 | 5,691,204 | 84.6% | 3,811 |
| **2005** | 2005 | 458,640 | 616,840 | 74.4% | 414 |
| | 2004 | 689,828 | 814,702 | 84.7% | 560 |
| | 2003 | 532,306 | 595,430 | 89.4% | 406 |
| | 1998-2002 | 3,600,664 | 4,144,796 | 86.9% | 2,771 |
| Total | | 5,281,438 | 6,171,769 | 85.6% | 4,151 |
| **2006** | 2006 | 814,197 | 1,179,189 | 69.0% | 681 |
| | 2005 | 685,776 | 1,017,499 | 67.4% | 628 |
| | 2004 | 533,072 | 750,907 | 71.0% | 468 |
| | 1998-2003 | 4,114,742 | 4,522,516 | 91.0% | 2,724 |
| Total | | 6,147,788 | 7,470,111 | 82.3% | 4,502 |
| **2007** | 2007 | 416,221 | 598,879 | 69.5% | 345 |
| | 2006 | 1,025,648 | 1,485,797 | 69.0% | 848 |
| | 2005 | 655,985 | 878,712 | 74.7% | 523 |
| | 1998-2004 | 3,592,262 | 4,616,848 | 77.8% | 2,708 |
| Total | | 5,690,116 | 7,580,236 | 75.1% | 4,424 |
| **2008** | 2008 | 489,769 | 529,434 | 92.5% | 301 |
| | 2007 | 620,714 | 799,926 | 77.6% | 456 |
| | 2006 | 860,972 | 1,244,982 | 69.2% | 698 |
| | 1998-2005 | 3,960,283 | 5,037,792 | 78.6% | 2,872 |
| Total | | 5,931,738 | 7,612,134 | 77.9% | 4,327 |
| **2009** | 2009 | 386,988 | 537,595 | 72.0% | 307 |
| | 2008 | 678,902 | 760,359 | 89.3% | 437 |
| | 2007 | 544,534 | 696,109 | 78.2% | 398 |
| | 1998-2006 | 4,597,422 | 5,655,895 | 81.3% | 3,214 |
| Total | | 6,207,847 | 7,649,957 | 81.1% | 4,356 |
| **2010** | 2010 | 791,314 | 858,297 | 92.2% | 474 |
| | 2009 | 619,468 | 804,476 | 77.0% | 466 |
| | 2008 | 605,775 | 652,391 | 92.9% | 378 |
| | 1998-2007 | 4,867,657 | 5,712,927 | 85.2% | 3,256 |
| Total | | 6,884,214 | 8,028,090 | 85.8% | 4,573 |
| **2011** | 2011 | 374,470 | 551,150 | 67.9% | 329 |
| | 2010 | 1,079,699 | 1,210,780 | 89.2% | 662 |
| | 2009 | 614,189 | 721,863 | 85.1% | 397 |
| | 1998-2008 | 4,852,504 | 6,021,781 | 80.6% | 3,255 |
| Total | | 6,920,863 | 8,505,574 | 81.4% | 4,643 |

PENNSYLVANIA'S EXPERIENCE BY DURATION

Attachment 2 (page 3 of 14)

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| Total | | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| **1999** | 1999 | 927,403 | 1,163,161 | 79.7% | 745 |
| | 1998 | 28,428,253 | 36,411,132 | 78.1% | 22,632 |
| Total | | 29,355,656 | 37,574,293 | 78.1% | 23,377 |
| **2000** | 2000 | 1,181,352 | 1,705,369 | 69.3% | 1,060 |
| | 1999 | 1,694,501 | 1,942,273 | 87.2% | 1,199 |
| | 1998 | 26,402,625 | 34,780,561 | 75.9% | 20,235 |
| Total | | 29,278,478 | 38,428,202 | 76.2% | 22,494 |
| **2001** | 2001 | 5,598,805 | 7,523,409 | 74.4% | 4,887 |
| | 2000 | 2,882,808 | 3,487,879 | 82.7% | 2,198 |
| | 1999 | 1,500,507 | 1,763,775 | 85.1% | 1,084 |
| | 1998 | 24,556,823 | 31,973,407 | 76.8% | 18,640 |
| Total | | 34,538,943 | 44,748,470 | 77.2% | 26,809 |
| **2002** | 2002 | 4,989,675 | 6,827,176 | 73.1% | 4,401 |
| | 2001 | 7,678,071 | 8,840,621 | 86.8% | 5,883 |
| | 2000 | 2,534,410 | 3,055,887 | 82.9% | 1,980 |
| | 1998-1999 | 24,357,343 | 30,677,484 | 79.4% | 18,037 |
| Total | | 39,559,498 | 49,401,168 | 80.1% | 30,300 |
| **2003** | 2003 | 5,514,537 | 8,108,309 | 68.0% | 5,218 |
| | 2002 | 7,906,552 | 9,756,282 | 81.0% | 6,373 |
| | 2001 | 7,303,151 | 8,268,450 | 88.3% | 5,512 |
| | 1998-2000 | 26,585,009 | 31,447,047 | 84.5% | 18,694 |
| Total | | 47,309,248 | 57,580,089 | 82.2% | 35,798 |
| **2004** | 2004 | 3,935,747 | 5,617,021 | 70.1% | 3,486 |
| | 2003 | 10,704,000 | 13,686,088 | 78.2% | 8,404 |
| | 2002 | 8,069,872 | 9,762,301 | 82.7% | 6,018 |
| | 1998-2001 | 34,871,822 | 39,325,228 | 88.7% | 22,546 |
| Total | | 57,581,441 | 68,390,638 | 84.2% | 40,454 |
| **2005** | 2005 | 3,479,167 | 4,734,906 | 73.5% | 2,857 |
| | 2004 | 6,323,626 | 8,552,583 | 73.9% | 5,167 |
| | 2003 | 10,947,136 | 13,279,306 | 82.4% | 7,882 |
| | 1998-2002 | 40,904,336 | 47,458,522 | 86.2% | 26,651 |
| Total | | 61,654,265 | 74,025,318 | 83.3% | 42,557 |
| **2006** | 2006 | 5,271,936 | 7,214,441 | 73.1% | 3,769 |
| | 2005 | 6,132,387 | 8,435,579 | 72.7% | 4,645 |
| | 2004 | 6,701,475 | 8,603,652 | 77.9% | 4,678 |
| | 1998-2003 | 49,972,562 | 61,516,756 | 81.2% | 31,485 |
| Total | | 68,078,361 | 85,770,428 | 79.4% | 44,577 |
| **2007** | 2007 | 3,534,021 | 4,876,178 | 72.5% | 2,466 |
| | 2006 | 7,245,982 | 9,571,002 | 75.7% | 4,933 |
| | 2005 | 6,044,400 | 7,969,409 | 75.8% | 4,224 |
| | 1998-2004 | 53,692,540 | 66,080,028 | 81.3% | 33,039 |
| Total | | 70,516,943 | 88,496,617 | 79.7% | 44,662 |
| **2008** | 2008 | 3,974,400 | 4,919,147 | 80.8% | 2,402 |
| | 2007 | 5,524,564 | 7,453,555 | 74.1% | 3,727 |
| | 2006 | 7,141,817 | 8,772,229 | 81.4% | 4,396 |
| | 1998-2005 | 58,153,355 | 70,237,919 | 82.8% | 34,195 |
| Total | | 74,794,136 | 91,382,850 | 81.8% | 44,719 |
| **2009** | 2009 | 4,392,895 | 5,112,179 | 85.9% | 2,440 |
| | 2008 | 5,884,747 | 7,225,101 | 81.4% | 3,553 |
| | 2007 | 5,462,310 | 6,819,032 | 80.1% | 3,393 |
| | 1998-2006 | 62,849,814 | 72,930,873 | 86.2% | 35,501 |
| Total | | 78,589,767 | 92,087,185 | 85.3% | 44,887 |
| **2010** | 2010 | 4,637,703 | 5,832,811 | 79.5% | 2,625 |
| | 2009 | 6,993,707 | 7,914,274 | 88.4% | 3,692 |
| | 2008 | 5,687,478 | 6,804,361 | 83.6% | 3,233 |
| | 1998-2007 | 65,896,942 | 76,637,921 | 86.0% | 36,055 |
| Total | | 83,215,830 | 97,189,366 | 85.6% | 45,605 |
| **2011** | 2011 | 2,805,967 | 3,404,865 | 82.4% | 1,725 |
| | 2010 | 6,566,899 | 7,570,714 | 86.7% | 3,484 |
| | 2009 | 6,240,467 | 7,327,476 | 85.2% | 3,326 |
| | 1998-2008 | 69,554,117 | 79,164,885 | 87.9% | 36,305 |
| Total | | 85,167,449 | 97,467,940 | 87.4% | 44,839 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 4 of 14)

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| 1998 | 1998 | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| Total | | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| 1999 | 1999 | 53,953 | 65,496 | 82.4% | 43 |
| | 1998 | 1,245,673 | 1,742,553 | 71.5% | 1,130 |
| Total | | 1,299,626 | 1,808,050 | 71.9% | 1,174 |
| 2000 | 2000 | 129,406 | 193,850 | 66.8% | 126 |
| | 1999 | 125,881 | 114,328 | 110.1% | 75 |
| | 1998 | 1,221,329 | 1,586,245 | 77.0% | 1,017 |
| Total | | 1,476,615 | 1,894,422 | 77.9% | 1,218 |
| 2001 | 2001 | 385,219 | 473,865 | 81.3% | 328 |
| | 2000 | 272,891 | 319,689 | 85.4% | 213 |
| | 1999 | 133,827 | 102,136 | 131.0% | 67 |
| | 1998 | 1,059,827 | 1,455,986 | 72.8% | 936 |
| Total | | 1,851,765 | 2,351,675 | 78.7% | 1,544 |
| 2002 | 2002 | 539,338 | 836,955 | 64.4% | 580 |
| | 2001 | 589,729 | 646,190 | 91.3% | 458 |
| | 2000 | 187,649 | 272,620 | 68.8% | 185 |
| | 1998-1999 | 1,139,886 | 1,412,950 | 80.7% | 913 |
| Total | | 2,456,601 | 3,168,716 | 77.5% | 2,136 |
| 2003 | 2003 | 1,153,322 | 1,467,597 | 78.6% | 1,005 |
| | 2002 | 985,841 | 1,248,760 | 78.9% | 869 |
| | 2001 | 574,481 | 601,326 | 95.5% | 423 |
| | 1998-2000 | 1,255,724 | 1,576,606 | 79.6% | 1,020 |
| Total | | 3,969,368 | 4,894,289 | 81.1% | 3,316 |
| 2004 | 2004 | 597,912 | 719,176 | 83.1% | 456 |
| | 2003 | 1,997,475 | 2,410,400 | 82.9% | 1,539 |
| | 2002 | 1,007,007 | 1,264,194 | 79.7% | 814 |
| | 1998-2001 | 1,822,515 | 2,185,079 | 83.4% | 1,335 |
| Total | | 5,424,910 | 6,578,849 | 82.5% | 4,144 |
| 2005 | 2005 | 302,047 | 447,706 | 67.5% | 277 |
| | 2004 | 816,559 | 1,049,666 | 77.8% | 640 |
| | 2003 | 1,812,702 | 2,308,493 | 78.5% | 1,411 |
| | 1998-2002 | 2,907,426 | 3,333,990 | 87.2% | 1,986 |
| Total | | 5,838,734 | 7,139,855 | 81.8% | 4,314 |
| 2006 | 2006 | 530,345 | 657,794 | 80.6% | 348 |
| | 2005 | 513,153 | 724,482 | 70.8% | 414 |
| | 2004 | 758,232 | 989,958 | 76.6% | 558 |
| | 1998-2003 | 4,281,162 | 5,461,082 | 78.4% | 3,018 |
| Total | | 6,082,892 | 7,833,315 | 77.7% | 4,338 |
| 2007 | 2007 | 274,356 | 373,990 | 73.4% | 199 |
| | 2006 | 570,787 | 777,603 | 73.4% | 403 |
| | 2005 | 523,902 | 647,324 | 80.9% | 356 |
| | 1998-2004 | 4,753,945 | 5,862,266 | 81.1% | 3,160 |
| Total | | 6,122,990 | 7,661,183 | 79.9% | 4,119 |
| 2008 | 2008 | 303,707 | 317,408 | 95.7% | 166 |
| | 2007 | 356,993 | 499,598 | 71.5% | 258 |
| | 2006 | 543,221 | 664,428 | 81.8% | 338 |
| | 1998-2005 | 4,930,889 | 6,028,713 | 81.8% | 3,168 |
| Total | | 6,134,810 | 7,510,146 | 81.7% | 3,930 |
| 2009 | 2009 | 498,728 | 518,641 | 96.2% | 250 |
| | 2008 | 385,415 | 478,979 | 80.5% | 249 |
| | 2007 | 378,537 | 469,975 | 80.5% | 239 |
| | 1998-2006 | 5,576,643 | 6,187,492 | 90.1% | 3,189 |
| Total | | 6,839,323 | 7,655,088 | 89.3% | 3,928 |
| 2010 | 2010 | 450,096 | 469,165 | 95.9% | 214 |
| | 2009 | 670,093 | 752,967 | 89.0% | 356 |
| | 2008 | 418,244 | 451,985 | 92.5% | 227 |
| | 1998-2007 | 5,625,805 | 6,282,808 | 89.5% | 3,125 |
| Total | | 7,164,239 | 7,956,925 | 90.0% | 3,923 |
| 2011 | 2010 | 468,017 | 480,862 | 97.3% | 212 |
| | 2009 | 560,228 | 671,228 | 83.5% | 305 |
| | 1998-2008 | 5,861,108 | 6,355,250 | 92.2% | 3,048 |
| Total | | 6,889,353 | 7,507,340 | 91.8% | 3,566 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 5 of 14)

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| Total | | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| **1999** | 1999 | 1,244,995 | 1,104,397 | 112.7% | 771 |
| | 1998 | 5,073,444 | 5,840,452 | 86.9% | 4,146 |
| Total | | 6,318,439 | 6,944,849 | 91.0% | 4,917 |
| **2000** | 2000 | 836,966 | 1,097,662 | 76.2% | 697 |
| | 1999 | 1,332,311 | 1,524,386 | 87.4% | 1,005 |
| | 1998 | 4,503,838 | 5,623,177 | 80.1% | 3,696 |
| Total | | 6,673,115 | 8,245,225 | 80.9% | 5,399 |
| **2001** | 2001 | 535,580 | 812,515 | 65.9% | 569 |
| | 2000 | 1,064,647 | 1,456,204 | 73.1% | 915 |
| | 1999 | 1,174,379 | 1,409,322 | 83.3% | 898 |
| | 1998 | 4,223,171 | 5,295,016 | 79.8% | 3,367 |
| Total | | 6,997,777 | 8,973,056 | 78.0% | 5,749 |
| **2002** | 2002 | 376,742 | 550,375 | 68.5% | 381 |
| | 2001 | 791,662 | 937,354 | 84.5% | 673 |
| | 2000 | 1,066,687 | 1,286,484 | 82.9% | 825 |
| | 1998-1999 | 5,037,571 | 5,967,575 | 84.4% | 3,827 |
| Total | | 7,272,661 | 8,741,787 | 83.2% | 5,706 |
| **2003** | 2003 | 490,419 | 749,737 | 65.4% | 515 |
| | 2002 | 646,441 | 824,664 | 78.4% | 573 |
| | 2001 | 709,959 | 875,675 | 81.1% | 623 |
| | 1998-2000 | 5,848,432 | 6,723,657 | 87.0% | 4,285 |
| Total | | 7,695,251 | 9,173,734 | 83.9% | 5,997 |
| **2004** | 2004 | 251,038 | 368,970 | 68.0% | 239 |
| | 2003 | 802,716 | 1,170,522 | 68.6% | 753 |
| | 2002 | 546,911 | 812,545 | 67.3% | 523 |
| | 1998-2001 | 6,186,827 | 7,519,628 | 82.3% | 4,486 |
| Total | | 7,787,492 | 9,871,666 | 78.9% | 6,001 |
| **2005** | 2005 | 147,087 | 171,703 | 85.7% | 109 |
| | 2004 | 359,014 | 512,104 | 70.1% | 318 |
| | 2003 | 769,278 | 1,107,995 | 69.4% | 680 |
| | 1998-2002 | 6,636,929 | 7,951,528 | 83.5% | 4,564 |
| Total | | 7,912,308 | 9,743,331 | 81.2% | 5,671 |
| **2006** | 2006 | 126,545 | 180,966 | 69.9% | 104 |
| | 2005 | 186,760 | 282,189 | 66.2% | 167 |
| | 2004 | 317,376 | 478,368 | 66.3% | 274 |
| | 1998-2003 | 7,094,742 | 8,813,878 | 80.5% | 4,687 |
| Total | | 7,725,422 | 9,755,401 | 79.2% | 5,232 |
| **2007** | 2007 | 95,020 | 100,519 | 94.5% | 52 |
| | 2006 | 188,879 | 243,233 | 77.7% | 136 |
| | 2005 | 150,809 | 264,159 | 57.1% | 151 |
| | 1998-2004 | 6,969,855 | 8,583,832 | 81.2% | 4,447 |
| Total | | 7,404,563 | 9,191,743 | 80.6% | 4,786 |
| **2008** | 2008 | 51,947 | 83,375 | 62.3% | 46 |
| | 2007 | 171,478 | 143,730 | 119.3% | 74 |
| | 2006 | 149,607 | 222,568 | 67.2% | 121 |
| | 1998-2005 | 6,785,159 | 8,263,143 | 82.1% | 4,164 |
| Total | | 7,158,190 | 8,712,816 | 82.2% | 4,405 |
| **2009** | 2009 | 76,310 | 112,137 | 68.1% | 59 |
| | 2008 | 59,427 | 108,559 | 54.7% | 60 |
| | 2007 | 158,388 | 125,530 | 126.2% | 64 |
| | 1998-2006 | 6,895,090 | 7,874,754 | 87.6% | 3,914 |
| Total | | 7,189,215 | 8,220,980 | 87.4% | 4,097 |
| **2010** | 2010 | 61,961 | 95,120 | 65.1% | 46 |
| | 2009 | 131,289 | 149,106 | 88.1% | 76 |
| | 2008 | 63,866 | 104,620 | 61.0% | 56 |
| | 1998-2007 | 6,415,739 | 7,547,317 | 85.0% | 3,617 |
| Total | | 6,672,855 | 7,896,164 | 84.5% | 3,795 |
| **2011** | 2010 | 46,657 | 97,000 | 48.1% | 46 |
| | 2009 | 99,169 | 137,288 | 72.2% | 66 |
| | 1998-2008 | 6,153,245 | 7,175,866 | 85.7% | 3,318 |
| Total | | 6,299,070 | 7,410,153 | 85.0% | 3,430 |

PENNSYLVANIA'S EXPERIENCE BY DURATION

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| 1998 | 1998 | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| Total | | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| 1999 | 1999 | 242,670 | 349,366 | 69.5% | 212 |
| | 1998 | 2,122,574 | 2,540,734 | 83.5% | 1,532 |
| Total | | 2,365,244 | 2,890,100 | 81.8% | 1,744 |
| 2000 | 2000 | 194,004 | 275,283 | 70.5% | 160 |
| | 1999 | 424,996 | 577,667 | 73.6% | 330 |
| | 1998 | 2,067,224 | 2,519,823 | 82.0% | 1,401 |
| Total | | 2,686,224 | 3,372,773 | 79.6% | 1,891 |
| 2001 | 2001 | 536,798 | 705,065 | 76.1% | 427 |
| | 2000 | 329,473 | 450,254 | 73.2% | 265 |
| | 1999 | 425,838 | 532,829 | 79.9% | 302 |
| | 1998 | 1,876,990 | 2,427,411 | 77.3% | 1,358 |
| Total | | 3,169,099 | 4,115,559 | 77.0% | 2,352 |
| 2002 | 2002 | 724,851 | 929,046 | 78.0% | 572 |
| | 2001 | 785,392 | 948,039 | 82.8% | 593 |
| | 2000 | 342,493 | 406,200 | 84.3% | 248 |
| | 1998-1999 | 2,318,815 | 2,795,222 | 83.0% | 1,592 |
| Total | | 4,171,551 | 5,078,507 | 82.1% | 3,005 |
| 2003 | 2003 | 1,093,313 | 1,532,951 | 71.3% | 929 |
| | 2002 | 1,280,591 | 1,496,263 | 85.6% | 937 |
| | 2001 | 734,089 | 905,309 | 81.1% | 567 |
| | 1998-2000 | 2,527,516 | 3,144,980 | 80.4% | 1,804 |
| Total | | 5,635,508 | 7,079,502 | 79.6% | 4,237 |
| 2004 | 2004 | 1,494,708 | 2,061,141 | 72.5% | 1,255 |
| | 2003 | 2,147,778 | 2,587,447 | 83.0% | 1,568 |
| | 2002 | 1,334,979 | 1,441,445 | 92.6% | 891 |
| | 1998-2001 | 3,584,773 | 3,947,060 | 90.8% | 2,282 |
| Total | | 8,562,238 | 10,037,093 | 85.3% | 5,996 |
| 2005 | 2005 | 1,898,090 | 2,660,058 | 71.4% | 1,606 |
| | 2004 | 2,927,918 | 3,666,837 | 79.8% | 2,215 |
| | 2003 | 2,160,394 | 2,547,932 | 84.8% | 1,499 |
| | 1998-2002 | 4,842,453 | 5,319,346 | 91.0% | 3,037 |
| Total | | 11,828,855 | 14,194,174 | 83.3% | 8,357 |
| 2006 | 2006 | 3,869,525 | 5,407,497 | 71.6% | 2,810 |
| | 2005 | 3,311,444 | 4,760,803 | 69.6% | 2,630 |
| | 2004 | 2,676,729 | 3,657,473 | 73.2% | 1,995 |
| | 1998-2003 | 7,239,666 | 8,351,499 | 86.7% | 4,324 |
| Total | | 17,097,364 | 22,177,272 | 77.1% | 11,759 |
| 2007 | 2007 | 2,331,652 | 3,242,626 | 71.9% | 1,661 |
| | 2006 | 5,292,709 | 7,230,648 | 73.2% | 3,735 |
| | 2005 | 3,304,527 | 4,505,397 | 73.3% | 2,394 |
| | 1998-2004 | 9,898,607 | 11,628,920 | 85.1% | 5,925 |
| Total | | 20,827,495 | 26,607,591 | 78.3% | 13,715 |
| 2008 | 2008 | 2,572,404 | 3,493,550 | 73.6% | 1,755 |
| | 2007 | 3,891,300 | 5,322,198 | 73.1% | 2,704 |
| | 2006 | 5,332,356 | 6,895,561 | 77.3% | 3,456 |
| | 1998-2005 | 12,275,429 | 15,638,581 | 78.5% | 7,794 |
| Total | | 24,071,489 | 31,349,890 | 76.8% | 15,709 |
| 2009 | 2009 | 2,894,330 | 3,516,297 | 82.3% | 1,712 |
| | 2008 | 3,883,236 | 5,150,141 | 75.4% | 2,593 |
| | 2007 | 4,327,825 | 4,990,375 | 86.7% | 2,521 |
| | 1998-2006 | 17,821,626 | 21,282,860 | 83.7% | 10,573 |
| Total | | 28,927,016 | 34,939,673 | 82.8% | 17,398 |
| 2010 | 2010 | 4,914,143 | 5,776,035 | 85.1% | 2,820 |
| | 2009 | 4,352,123 | 5,508,372 | 79.0% | 2,635 |
| | 2008 | 3,856,480 | 4,940,633 | 78.1% | 2,402 |
| | 1998-2007 | 21,345,709 | 25,716,749 | 83.0% | 12,359 |
| Total | | 34,468,455 | 41,941,789 | 82.2% | 20,216 |
| 2011 | 2011 | 9,828,887 | 10,794,724 | 91.1% | 5,789 |
| | 2010 | 8,454,486 | 10,044,524 | 84.2% | 5,112 |
| | 2009 | 3,920,095 | 5,143,088 | 76.2% | 2,393 |
| | 1998-2008 | 25,102,085 | 29,749,311 | 84.4% | 13,927 |
| Total | | 47,305,552 | 55,731,648 | 84.9% | 27,220 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 414,737 | 484,298 | 85.6% | 345 |
| Total | | 414,737 | 484,298 | 85.6% | 345 |
| **1999** | 1999 | 120,089 | 141,904 | 84.6% | 91 |
| | 1998 | 507,300 | 542,518 | 93.5% | 345 |
| Total | | 627,389 | 684,422 | 91.7% | 436 |
| **2000** | 2000 | 58,344 | 91,406 | 63.8% | 59 |
| | 1999 | 204,384 | 206,923 | 98.8% | 126 |
| | 1998 | 392,704 | 527,697 | 74.4% | 313 |
| Total | | 655,432 | 826,026 | 79.3% | 497 |
| **2001** | 2001 | 166,975 | 213,042 | 78.4% | 139 |
| | 2000 | 104,086 | 151,098 | 68.9% | 97 |
| | 1999 | 115,457 | 183,761 | 62.8% | 112 |
| | 1998 | 348,254 | 487,925 | 71.4% | 289 |
| Total | | 734,772 | 1,035,825 | 70.9% | 636 |
| **2002** | 2002 | 135,773 | 174,338 | 77.9% | 112 |
| | 2001 | 226,060 | 244,493 | 92.5% | 163 |
| | 2000 | 85,390 | 125,987 | 67.8% | 83 |
| | 1998-1999 | 512,440 | 602,213 | 85.1% | 365 |
| Total | | 959,663 | 1,147,031 | 83.7% | 723 |
| **2003** | 2003 | 456,745 | 579,245 | 78.9% | 366 |
| | 2002 | 226,626 | 282,850 | 80.1% | 181 |
| | 2001 | 211,348 | 220,944 | 95.7% | 147 |
| | 1998-2000 | 600,734 | 684,057 | 87.8% | 422 |
| Total | | 1,495,452 | 1,767,096 | 84.6% | 1,115 |
| **2004** | 2004 | 287,777 | 340,534 | 84.5% | 210 |
| | 2003 | 738,413 | 876,472 | 84.2% | 539 |
| | 2002 | 255,835 | 272,699 | 93.8% | 170 |
| | 1998-2001 | 828,384 | 883,068 | 93.8% | 538 |
| Total | | 2,110,409 | 2,372,772 | 88.9% | 1,457 |
| **2005** | 2005 | 175,935 | 262,822 | 66.9% | 162 |
| | 2004 | 481,211 | 551,807 | 87.2% | 329 |
| | 2003 | 724,662 | 832,560 | 87.0% | 494 |
| | 1998-2002 | 1,165,869 | 1,123,711 | 103.8% | 662 |
| Total | | 2,547,677 | 2,770,900 | 91.9% | 1,648 |
| **2006** | 2006 | 203,520 | 294,851 | 69.0% | 160 |
| | 2005 | 383,819 | 442,173 | 86.8% | 254 |
| | 2004 | 429,791 | 519,224 | 82.8% | 281 |
| | 1998-2003 | 1,763,674 | 1,943,864 | 90.7% | 1,048 |
| Total | | 2,780,804 | 3,200,112 | 86.9% | 1,742 |
| **2007** | 2007 | 72,751 | 99,291 | 73.3% | 53 |
| | 2006 | 220,479 | 325,249 | 67.8% | 175 |
| | 2005 | 373,677 | 408,629 | 91.4% | 228 |
| | 1998-2004 | 2,046,147 | 2,295,729 | 89.1% | 1,205 |
| Total | | 2,713,055 | 3,128,898 | 86.7% | 1,661 |
| **2008** | 2008 | 31,946 | 63,840 | 50.0% | 34 |
| | 2007 | 86,498 | 133,038 | 65.0% | 70 |
| | 2006 | 204,780 | 285,015 | 71.8% | 151 |
| | 1998-2005 | 2,269,006 | 2,504,743 | 90.6% | 1,288 |
| Total | | 2,592,229 | 2,986,637 | 86.8% | 1,543 |
| **2009** | 2009 | 68,356 | 98,861 | 69.1% | 50 |
| | 2008 | 68,260 | 91,700 | 74.4% | 48 |
| | 2007 | 66,140 | 120,177 | 55.0% | 62 |
| | 1998-2006 | 2,286,092 | 2,538,702 | 90.0% | 1,294 |
| Total | | 2,488,848 | 2,849,440 | 87.3% | 1,455 |
| **2010** | 2010 | 81,720 | 156,749 | 52.1% | 71 |
| | 2009 | 125,389 | 185,622 | 67.6% | 91 |
| | 2008 | 62,111 | 85,068 | 73.0% | 43 |
| | 1998-2007 | 2,286,537 | 2,507,878 | 91.2% | 1,243 |
| Total | | 2,555,757 | 2,935,316 | 87.1% | 1,449 |
| **2011** | 2010 | 110,285 | 161,861 | 68.1% | 71 |
| | 2009 | 96,722 | 169,466 | 57.1% | 81 |
| | 1998-2008 | 2,280,560 | 2,478,724 | 92.0% | 1,187 |
| Total | | 2,487,567 | 2,810,051 | 88.5% | 1,339 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 8 of 14)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| Total | | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| **1999** | 1999 | 180,985 | 316,373 | 57.2% | 185 |
| | 1998 | 4,273,563 | 5,364,572 | 79.7% | 3,059 |
| Total | | 4,454,547 | 5,680,945 | 78.4% | 3,244 |
| **2000** | 2000 | 149,788 | 255,486 | 58.6% | 147 |
| | 1999 | 339,019 | 481,740 | 70.4% | 277 |
| | 1998 | 4,197,968 | 4,874,697 | 86.1% | 2,687 |
| Total | | 4,686,775 | 5,611,923 | 83.5% | 3,110 |
| **2001** | 2001 | 463,533 | 658,863 | 70.4% | 390 |
| | 2000 | 326,669 | 424,912 | 76.9% | 242 |
| | 1999 | 311,141 | 407,963 | 76.3% | 228 |
| | 1998 | 4,172,872 | 4,571,589 | 91.3% | 2,461 |
| Total | | 5,274,215 | 6,063,326 | 87.0% | 3,321 |
| **2002** | 2002 | 254,623 | 463,911 | 54.9% | 272 |
| | 2001 | 652,240 | 829,461 | 78.6% | 492 |
| | 2000 | 330,772 | 358,840 | 92.2% | 205 |
| | 1998-1999 | 4,348,694 | 4,609,742 | 94.3% | 2,435 |
| Total | | 5,586,329 | 6,261,953 | 89.2% | 3,405 |
| **2003** | 2003 | 481,971 | 784,375 | 61.4% | 439 |
| | 2002 | 565,021 | 755,210 | 74.8% | 434 |
| | 2001 | 647,220 | 773,350 | 83.7% | 448 |
| | 1998-2000 | 4,624,581 | 4,658,285 | 99.3% | 2,407 |
| Total | | 6,318,792 | 6,971,220 | 90.6% | 3,727 |
| **2004** | 2004 | 320,960 | 398,919 | 80.5% | 201 |
| | 2003 | 950,081 | 1,258,620 | 75.5% | 648 |
| | 2002 | 664,674 | 761,864 | 87.2% | 402 |
| | 1998-2001 | 5,020,750 | 5,475,170 | 91.7% | 2,638 |
| Total | | 6,956,465 | 7,894,572 | 88.1% | 3,890 |
| **2005** | 2005 | 296,966 | 383,997 | 77.3% | 190 |
| | 2004 | 537,160 | 637,920 | 84.2% | 317 |
| | 2003 | 907,744 | 1,166,776 | 77.8% | 592 |
| | 1998-2002 | 5,868,298 | 5,782,942 | 101.5% | 2,770 |
| Total | | 7,610,168 | 7,971,635 | 95.5% | 3,869 |
| **2006** | 2006 | 140,687 | 164,092 | 85.7% | 107 |
| | 2005 | 305,595 | 411,778 | 74.2% | 250 |
| | 2004 | 373,744 | 428,984 | 87.1% | 261 |
| | 1998-2003 | 4,424,140 | 4,720,466 | 93.7% | 2,779 |
| Total | | 5,244,167 | 5,725,319 | 91.6% | 3,397 |
| **2007** | 2007 | 256,045 | 308,820 | 82.9% | 171 |
| | 2006 | 195,045 | 268,438 | 72.7% | 158 |
| | 2005 | 249,430 | 392,978 | 63.5% | 228 |
| | 1998-2004 | 4,334,387 | 4,805,095 | 90.2% | 2,662 |
| Total | | 5,034,907 | 5,775,332 | 87.2% | 3,219 |
| **2008** | 2008 | 491,702 | 596,200 | 82.5% | 311 |
| | 2007 | 440,117 | 422,906 | 104.1% | 229 |
| | 2006 | 187,440 | 243,209 | 77.1% | 140 |
| | 1998-2005 | 4,290,677 | 4,894,860 | 87.7% | 2,663 |
| Total | | 5,409,936 | 6,157,176 | 87.9% | 3,343 |
| **2009** | 2009 | 692,183 | 696,921 | 99.3% | 345 |
| | 2008 | 662,874 | 930,323 | 71.3% | 459 |
| | 2007 | 288,305 | 390,080 | 73.9% | 192 |
| | 1998-2006 | 4,519,292 | 5,203,300 | 86.9% | 2,589 |
| Total | | 6,162,654 | 7,220,624 | 85.3% | 3,585 |
| **2010** | 2010 | 368,506 | 435,430 | 84.6% | 197 |
| | 2009 | 928,598 | 996,456 | 93.2% | 484 |
| | 2008 | 587,475 | 854,297 | 68.8% | 405 |
| | 1998-2007 | 4,422,517 | 5,279,722 | 83.8% | 2,568 |
| Total | | 6,307,096 | 7,565,905 | 83.4% | 3,654 |
| **2011** | 2010 | 404,172 | 411,241 | 98.3% | 176 |
| | 2009 | 895,764 | 901,360 | 99.4% | 414 |
| | 1998-2008 | 4,911,665 | 5,914,804 | 83.0% | 2,715 |
| Total | | 6,211,601 | 7,227,405 | 85.9% | 3,305 |

PENNSYLVANIA'S EXPERIENCE BY DURATION

Attachment 2 (page 9 of 14)

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| Total | | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| **1999** | 1999 | 264,763 | 476,974 | 55.5% | 266 |
| | 1998 | 1,514,183 | 2,090,555 | 72.4% | 1,156 |
| Total | | 1,778,946 | 2,567,529 | 69.3% | 1,422 |
| **2000** | 2000 | 314,678 | 545,635 | 57.7% | 301 |
| | 1999 | 529,708 | 759,521 | 69.7% | 416 |
| | 1998 | 1,669,908 | 2,057,887 | 81.1% | 1,086 |
| Total | | 2,514,293 | 3,363,043 | 74.8% | 1,803 |
| **2001** | 2001 | 781,770 | 1,275,474 | 61.3% | 734 |
| | 2000 | 731,438 | 1,013,547 | 72.2% | 559 |
| | 1999 | 521,305 | 729,423 | 71.5% | 389 |
| | 1998 | 1,731,462 | 2,020,160 | 85.7% | 1,043 |
| Total | | 3,765,975 | 5,038,605 | 74.7% | 2,724 |
| **2002** | 2002 | 714,466 | 1,066,239 | 67.0% | 606 |
| | 2001 | 1,260,842 | 1,697,761 | 74.3% | 982 |
| | 2000 | 786,404 | 920,672 | 85.4% | 511 |
| | 1998-1999 | 2,154,360 | 2,604,019 | 82.7% | 1,344 |
| Total | | 4,916,071 | 6,288,691 | 78.2% | 3,443 |
| **2003** | 2003 | 1,159,276 | 2,055,003 | 56.4% | 1,133 |
| | 2002 | 1,342,388 | 1,746,885 | 76.8% | 981 |
| | 2001 | 1,294,993 | 1,648,775 | 78.5% | 930 |
| | 1998-2000 | 2,927,992 | 3,457,896 | 84.7% | 1,779 |
| Total | | 6,724,648 | 8,908,559 | 75.5% | 4,823 |
| **2004** | 2004 | 1,020,527 | 1,661,705 | 61.4% | 830 |
| | 2003 | 2,645,496 | 3,485,081 | 75.9% | 1,787 |
| | 2002 | 1,271,074 | 1,777,929 | 71.5% | 919 |
| | 1998-2001 | 4,478,060 | 5,269,992 | 85.0% | 2,572 |
| Total | | 9,415,157 | 12,194,706 | 77.2% | 6,109 |
| **2005** | 2005 | 1,472,273 | 1,887,727 | 78.0% | 947 |
| | 2004 | 2,022,148 | 2,555,116 | 79.1% | 1,277 |
| | 2003 | 2,559,363 | 3,250,191 | 78.7% | 1,644 |
| | 1998-2002 | 6,211,311 | 6,740,812 | 92.1% | 3,293 |
| Total | | 12,265,095 | 14,433,845 | 85.0% | 7,161 |
| **2006** | 2006 | 707,699 | 893,340 | 79.2% | 601 |
| | 2005 | 1,701,336 | 2,144,570 | 79.3% | 1,355 |
| | 2004 | 1,317,473 | 1,785,513 | 73.8% | 1,123 |
| | 1998-2003 | 6,027,614 | 7,313,128 | 82.4% | 4,430 |
| Total | | 9,754,121 | 12,136,551 | 80.4% | 7,509 |
| **2007** | 2007 | 1,056,256 | 1,279,203 | 82.6% | 728 |
| | 2006 | 1,171,229 | 1,527,042 | 76.7% | 928 |
| | 2005 | 1,631,650 | 2,060,649 | 79.2% | 1,226 |
| | 1998-2004 | 7,011,998 | 9,029,942 | 77.7% | 5,194 |
| Total | | 10,871,133 | 13,896,837 | 78.2% | 8,076 |
| **2008** | 2008 | 1,100,071 | 1,408,108 | 78.1% | 768 |
| | 2007 | 1,449,743 | 1,866,320 | 77.7% | 1,047 |
| | 2006 | 1,054,624 | 1,451,251 | 72.7% | 852 |
| | 1998-2005 | 8,794,285 | 10,687,826 | 82.3% | 6,048 |
| Total | | 12,398,722 | 15,413,504 | 80.4% | 8,715 |
| **2009** | 2009 | 1,398,521 | 1,528,231 | 91.5% | 753 |
| | 2008 | 1,727,191 | 2,381,015 | 72.5% | 1,211 |
| | 2007 | 1,448,071 | 1,830,944 | 79.1% | 933 |
| | 1998-2006 | 9,634,759 | 12,435,749 | 77.5% | 6,456 |
| Total | | 14,208,542 | 18,175,938 | 78.2% | 9,353 |
| **2010** | 2010 | 1,864,321 | 2,021,006 | 92.2% | 955 |
| | 2009 | 1,839,385 | 2,014,551 | 91.3% | 998 |
| | 2008 | 1,844,819 | 2,153,454 | 85.7% | 1,086 |
| | 1998-2007 | 10,730,042 | 13,330,579 | 80.5% | 6,936 |
| Total | | 16,278,567 | 19,519,591 | 83.4% | 9,975 |
| **2011** | 2010 | 1,772,022 | 2,194,852 | 80.7% | 970 |
| | 2009 | 1,729,703 | 1,884,087 | 91.8% | 873 |
| | 1998-2008 | 12,275,243 | 15,402,802 | 79.7% | 7,468 |
| Total | | 15,776,969 | 19,481,741 | 81.0% | 9,311 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| Total | | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| **1999** | 1999 | 358,494 | 519,264 | 69.0% | 213 |
| | 1998 | 7,055,010 | 8,500,856 | 83.0% | 3,449 |
| Total | | 7,413,504 | 9,020,119 | 82.2% | 3,663 |
| **2000** | 2000 | 501,064 | 646,161 | 77.5% | 267 |
| | 1999 | 777,930 | 910,516 | 85.4% | 366 |
| | 1998 | 6,818,679 | 8,198,091 | 83.2% | 3,174 |
| Total | | 8,097,672 | 9,754,767 | 83.0% | 3,807 |
| **2001** | 2001 | 1,019,737 | 1,375,894 | 74.1% | 573 |
| | 2000 | 1,153,547 | 1,243,476 | 92.8% | 513 |
| | 1999 | 757,461 | 812,101 | 93.3% | 325 |
| | 1998 | 6,643,881 | 7,824,236 | 84.9% | 2,973 |
| Total | | 9,574,627 | 11,255,707 | 85.1% | 4,384 |
| **2002** | 2002 | 1,192,271 | 1,549,003 | 77.0% | 652 |
| | 2001 | 1,869,645 | 2,014,690 | 92.8% | 842 |
| | 2000 | 1,145,907 | 1,143,437 | 100.2% | 471 |
| | 1998-1999 | 7,384,075 | 8,340,253 | 88.5% | 3,080 |
| Total | | 11,591,897 | 13,047,382 | 88.8% | 5,045 |
| **2003** | 2003 | 1,753,700 | 2,359,045 | 74.3% | 926 |
| | 2002 | 2,637,396 | 2,798,871 | 94.2% | 1,125 |
| | 2001 | 1,827,494 | 2,026,763 | 90.2% | 807 |
| | 1998-2000 | 8,313,659 | 9,427,888 | 88.2% | 3,357 |
| Total | | 14,532,248 | 16,612,566 | 87.5% | 6,215 |
| **2004** | 2004 | 1,911,498 | 2,513,784 | 76.0% | 879 |
| | 2003 | 3,609,734 | 4,312,253 | 83.7% | 1,561 |
| | 2002 | 2,629,718 | 2,825,668 | 93.1% | 1,035 |
| | 1998-2001 | 10,551,271 | 11,807,957 | 89.4% | 3,912 |
| Total | | 18,702,220 | 21,459,662 | 87.2% | 7,387 |
| **2005** | 2005 | 2,238,460 | 2,940,492 | 76.1% | 1,017 |
| | 2004 | 3,366,574 | 3,922,608 | 85.8% | 1,376 |
| | 2003 | 3,624,745 | 4,016,140 | 90.3% | 1,426 |
| | 1998-2002 | 12,977,975 | 13,958,649 | 93.0% | 4,643 |
| Total | | 22,207,754 | 24,837,889 | 89.4% | 8,462 |
| **2006** | 2006 | 1,159,375 | 1,620,720 | 71.5% | 811 |
| | 2005 | 2,786,597 | 3,542,240 | 78.7% | 1,567 |
| | 2004 | 2,079,164 | 2,560,820 | 81.2% | 1,173 |
| | 1998-2003 | 10,810,866 | 13,058,716 | 82.8% | 5,425 |
| Total | | 16,836,002 | 20,782,496 | 81.0% | 8,976 |
| **2007** | 2007 | 1,627,152 | 2,251,320 | 72.3% | 1,012 |
| | 2006 | 2,275,198 | 2,978,001 | 76.4% | 1,387 |
| | 2005 | 2,354,088 | 3,279,509 | 71.8% | 1,431 |
| | 1998-2004 | 12,508,574 | 14,811,872 | 84.4% | 6,189 |
| Total | | 18,765,012 | 23,320,702 | 80.5% | 10,019 |
| **2008** | 2008 | 1,506,730 | 2,073,056 | 72.7% | 887 |
| | 2007 | 2,353,188 | 3,394,522 | 69.3% | 1,498 |
| | 2006 | 2,000,223 | 2,844,232 | 70.3% | 1,279 |
| | 1998-2005 | 14,547,340 | 17,310,502 | 84.0% | 7,168 |
| Total | | 20,407,481 | 25,622,314 | 79.6% | 10,832 |
| **2009** | 2009 | 2,103,741 | 2,375,678 | 88.6% | 976 |
| | 2008 | 2,277,314 | 3,077,390 | 74.0% | 1,302 |
| | 2007 | 2,311,594 | 3,261,448 | 70.9% | 1,394 |
| | 1998-2006 | 16,171,579 | 19,416,409 | 83.3% | 7,936 |
| Total | | 22,864,228 | 28,130,925 | 81.3% | 11,608 |
| **2010** | 2010 | 2,096,444 | 2,335,783 | 89.8% | 891 |
| | 2009 | 3,060,979 | 3,485,971 | 87.8% | 1,410 |
| | 2008 | 2,135,361 | 2,918,332 | 73.2% | 1,202 |
| | 1998-2007 | 18,113,352 | 21,860,920 | 82.9% | 8,785 |
| Total | | 25,406,137 | 30,601,005 | 83.0% | 12,288 |
| **2011** | 2010 | 1,735,522 | 2,349,760 | 73.9% | 877 |
| | 2009 | 2,929,246 | 3,214,597 | 91.1% | 1,268 |
| | 1998-2008 | 19,754,895 | 23,917,687 | 82.6% | 9,405 |
| Total | | 24,419,663 | 29,482,044 | 82.8% | 11,550 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN K**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 4,799 | 13,539 | 35.4% | 27 |
| Total | | 4,799 | 13,539 | 35.4% | 27 |
| **2007** | 2007 | 95,981 | 154,779 | 62.0% | 152 |
| | 2006 | 15,359 | 38,820 | 39.6% | 39 |
| Total | | 111,340 | 193,599 | 57.5% | 191 |
| **2008** | 2008 | 71,670 | 142,652 | 50.2% | 148 |
| | 2007 | 129,719 | 204,378 | 63.5% | 206 |
| | 2006 | 14,181 | 25,726 | 55.1% | 26 |
| Total | | 215,569 | 372,756 | 57.8% | 380 |
| **2009** | 2009 | 105,092 | 159,760 | 65.8% | 160 |
| | 2008 | 112,905 | 192,052 | 58.8% | 199 |
| | 2007 | 98,769 | 159,695 | 61.8% | 160 |
| | 2006 | 5,148 | 18,772 | 27.4% | 19 |
| Total | | 321,914 | 530,278 | 60.7% | 537 |
| **2010** | 2010 | 158,600 | 247,665 | 64.0% | 242 |
| | 2009 | 117,669 | 199,922 | 58.9% | 207 |
| | 2008 | 93,684 | 161,785 | 57.9% | 167 |
| | 2006-2007 | 113,890 | 151,808 | 75.0% | 152 |
| Total | | 483,843 | 761,180 | 63.6% | 768 |
| **2011** | 2011 | 160,267 | 267,618 | 59.9% | 269 |
| | 2010 | 225,904 | 306,600 | 73.7% | 295 |
| | 2009 | 89,557 | 158,781 | 56.4% | 156 |
| | 2006-2008 | 208,020 | 283,426 | 73.4% | 269 |
| Total | | 683,747 | 1,016,425 | 67.3% | 989 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 12 of 14)

**PLAN L**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 7,552 | 13,770 | 54.8% | 19 |
| Total | | 7,552 | 13,770 | 54.8% | 19 |
| **2007** | 2007 | 81,749 | 127,491 | 64.1% | 88 |
| | 2006 | 24,416 | 43,739 | 55.8% | 31 |
| Total | | 106,165 | 171,230 | 62.0% | 118 |
| **2008** | 2008 | 163,100 | 190,726 | 85.5% | 133 |
| | 2007 | 107,937 | 180,781 | 59.7% | 128 |
| | 2006 | 33,991 | 35,273 | 96.4% | 25 |
| Total | | 305,028 | 406,781 | 75.0% | 286 |
| **2009** | 2009 | 181,273 | 239,712 | 75.6% | 163 |
| | 2008 | 262,642 | 222,031 | 118.3% | 158 |
| | 2007 | 72,737 | 141,669 | 51.3% | 101 |
| | 2006 | 28,349 | 31,453 | 90.1% | 22 |
| Total | | 545,001 | 634,865 | 85.8% | 444 |
| **2010** | 2010 | 199,941 | 257,902 | 77.5% | 154 |
| | 2009 | 242,141 | 286,971 | 84.4% | 187 |
| | 2008 | 186,939 | 187,706 | 99.6% | 127 |
| | 2006-2007 | 100,557 | 153,402 | 65.6% | 106 |
| Total | | 729,578 | 885,981 | 82.3% | 574 |
| **2011** | 2011 | 82,953 | 141,104 | 58.8% | 99 |
| | 2010 | 190,679 | 273,948 | 69.6% | 174 |
| | 2009 | 230,280 | 237,323 | 97.0% | 158 |
| | 2006-2008 | 273,231 | 294,397 | 92.8% | 205 |
| Total | | 777,144 | 946,773 | 82.1% | 636 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 13 of 14)

**PLAN N**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2010** | 2010 | 244,853 | 318,916 | 76.8% | 219 |
| Total | | 244,853 | 318,916 | 76.8% | 219 |
| **2011** | 2011 | 2,523,289 | 3,044,959 | 82.9% | 2,097 |
| | 2010 | 740,478 | 848,616 | 87.3% | 619 |
| Total | | 3,263,767 | 3,893,575 | 83.8% | 2,716 |

PENNSYLVANIA'S EXPERIENCE BY DURATION

Attachment 2 (page 14 of 14)

UHC TOTAL STANDARDIZED PLANS

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| Total | | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| **1999** | 1999 | 3,816,964 | 4,530,781 | 84.2% | 2,840 |
| | 1998 | 59,023,993 | 73,343,559 | 80.5% | 45,426 |
| Total | | 62,840,957 | 77,874,341 | 80.7% | 48,265 |
| **2000** | 2000 | 3,621,367 | 5,187,303 | 69.8% | 3,090 |
| | 1999 | 6,214,326 | 7,160,538 | 86.8% | 4,250 |
| | 1998 | 54,158,749 | 69,077,380 | 78.4% | 39,788 |
| Total | | 63,994,442 | 81,425,221 | 78.6% | 47,128 |
| **2001** | 2001 | 9,818,620 | 13,523,789 | 72.6% | 8,410 |
| | 2000 | 7,399,534 | 9,086,581 | 81.4% | 5,393 |
| | 1999 | 5,642,763 | 6,465,912 | 87.3% | 3,766 |
| | 1998 | 50,058,317 | 63,622,742 | 78.7% | 36,267 |
| Total | | 72,919,235 | 92,699,024 | 78.7% | 53,836 |
| **2002** | 2002 | 9,268,857 | 12,878,675 | 72.0% | 7,924 |
| | 2001 | 14,251,462 | 16,697,412 | 85.4% | 10,507 |
| | 2000 | 6,942,092 | 8,014,454 | 86.6% | 4,837 |
| | 1998-1999 | 52,488,732 | 63,825,446 | 82.2% | 36,309 |
| Total | | 82,951,143 | 101,415,986 | 81.8% | 59,576 |
| **2003** | 2003 | 12,600,064 | 18,440,198 | 68.3% | 11,102 |
| | 2002 | 16,179,742 | 19,581,051 | 82.6% | 11,966 |
| | 2001 | 13,605,994 | 15,774,725 | 86.3% | 9,814 |
| | 1998-2000 | 57,559,827 | 67,516,864 | 85.3% | 38,213 |
| Total | | 99,945,627 | 121,312,838 | 82.4% | 71,095 |
| **2004** | 2004 | 10,331,250 | 14,359,956 | 71.9% | 8,034 |
| | 2003 | 24,472,587 | 30,933,235 | 79.1% | 17,624 |
| | 2002 | 16,309,957 | 19,520,050 | 83.6% | 11,217 |
| | 1998-2001 | 72,474,852 | 82,602,484 | 87.7% | 44,653 |
| Total | | 123,588,646 | 147,415,725 | 83.8% | 81,528 |
| **2005** | 2005 | 10,620,274 | 14,314,503 | 74.2% | 7,736 |
| | 2004 | 17,697,488 | 22,553,439 | 78.5% | 12,422 |
| | 2003 | 24,333,917 | 29,519,479 | 82.4% | 16,352 |
| | 1998-2002 | 86,763,275 | 97,895,026 | 88.6% | 51,969 |
| Total | | 139,414,954 | 164,282,447 | 84.9% | 88,478 |
| **2006** | 2006 | 13,027,237 | 18,062,311 | 72.1% | 9,721 |
| | 2005 | 16,209,106 | 22,084,260 | 73.4% | 12,145 |
| | 2004 | 15,319,526 | 20,022,854 | 76.5% | 10,991 |
| | 1998-2003 | 97,278,023 | 118,031,974 | 82.4% | 61,591 |
| Total | | 141,833,892 | 178,201,398 | 79.6% | 94,448 |
| **2007** | 2007 | 10,017,954 | 13,708,415 | 73.1% | 7,131 |
| | 2006 | 18,568,458 | 25,017,824 | 74.2% | 13,128 |
| | 2005 | 15,478,490 | 20,689,687 | 74.8% | 10,962 |
| | 1998-2004 | 106,290,858 | 130,082,649 | 81.7% | 66,178 |
| Total | | 150,355,760 | 189,498,575 | 79.3% | 97,399 |
| **2008** | 2008 | 10,923,424 | 14,092,406 | 77.5% | 7,135 |
| | 2007 | 15,522,734 | 20,851,521 | 74.4% | 10,696 |
| | 2006 | 17,720,674 | 23,076,397 | 76.8% | 11,750 |
| | 1998-2005 | 117,723,980 | 142,979,026 | 82.3% | 71,017 |
| Total | | 161,890,812 | 200,999,350 | 80.5% | 100,597 |
| **2009** | 2009 | 12,980,345 | 15,212,997 | 85.3% | 7,428 |
| | 2008 | 16,253,404 | 21,023,886 | 77.3% | 10,547 |
| | 2007 | 15,412,991 | 19,353,315 | 79.6% | 9,698 |
| | 1998-2006 | 132,128,791 | 156,033,602 | 84.7% | 76,421 |
| Total | | 176,775,532 | 211,623,801 | 83.5% | 104,095 |
| **2010** | 2010 | 16,141,435 | 19,200,364 | 84.1% | 9,166 |
| | 2009 | 19,400,886 | 22,757,280 | 85.3% | 10,919 |
| | 2008 | 15,751,585 | 19,655,079 | 80.1% | 9,561 |
| | 1998-2007 | 141,798,706 | 167,685,966 | 84.6% | 79,948 |
| Total | | 193,092,612 | 229,298,689 | 84.2% | 109,593 |
| **2011** | 2011 | 15,911,610 | 18,466,903 | 86.2% | 10,499 |
| | 2010 | 22,190,901 | 26,424,629 | 84.0% | 13,018 |
| | 2009 | 17,714,445 | 20,941,558 | 84.6% | 9,696 |
| | 1998-2008 | 153,113,088 | 179,342,502 | 85.4% | 82,900 |
| Total | | 208,930,044 | 245,175,592 | 85.2% | 116,112 |

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

Attachment 3 (Page 1 of 4)

| | 2008 | 2009 | 2010 | 2011 | Proj 2012 | Proj 2013 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B Coinsurance | $81.75 | $81.41 | $84.55 | $88.77 | $90.15 | $93.57 |
| Long Hospital Stay | $3.74 | $1.36 | $3.44 | $2.01 | $2.67 | $2.75 |
| Total PMPM Cost | $85.50 | $82.77 | $87.99 | $90.78 | $92.82 | $96.32 |
| *Trend* | | *-3.2%* | *6.3%* | *3.2%* | *2.2%* | *3.8%* |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $88.93 | $92.94 | $97.22 | $98.40 | $101.57 | $105.94 |
| Part A Deductible | $24.07 | $24.30 | $26.83 | $26.94 | $25.54 | $26.84 |
| Long Hospital Stay | $1.25 | $1.52 | $1.70 | $2.26 | $2.67 | $2.75 |
| Total PMPM Cost | $114.25 | $118.76 | $125.74 | $127.60 | $129.78 | $135.53 |
| *Trend* | | *4.0%* | *5.9%* | *1.5%* | *1.7%* | *4.4%* |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $88.52 | $93.18 | $96.64 | $99.56 | $102.42 | $105.94 |
| Part B Deductible | $11.09 | $11.06 | $12.67 | $13.44 | $11.60 | $12.70 |
| Part A Deductible | $23.15 | $23.78 | $24.37 | $25.51 | $25.75 | $26.84 |
| Long Hospital Stay | $2.03 | $1.65 | $2.30 | $2.73 | $2.67 | $2.75 |
| SNF Day 21-100 | $14.45 | $16.21 | $16.20 | $18.25 | $18.36 | $20.50 |
| Other | $0.14 | $0.02 | $0.02 | $0.14 | $0.09 | $0.10 |
| Total PMPM Cost | $139.38 | $145.90 | $152.20 | $159.62 | $160.89 | $168.83 |
| *Trend* | | *4.7%* | *4.3%* | *4.9%* | *0.8%* | *4.9%* |
| **PLAN D** | | | | | | |
| Part B Coinsurance | $92.18 | $100.25 | $105.24 | $110.14 | $103.30 | $105.94 |
| Part A Deductible | $24.11 | $26.40 | $26.72 | $28.14 | $26.53 | $26.84 |
| Long Hospital Stay | $0.76 | $1.08 | $2.98 | $2.04 | $2.67 | $2.75 |
| SNF Day 21-100 | $12.80 | $17.12 | $17.22 | $20.71 | $18.36 | $20.50 |
| Other | $0.24 | $0.27 | $0.03 | $0.00 | $0.14 | $0.15 |
| Total PMPM Cost | $130.08 | $145.11 | $152.19 | $161.02 | $151.00 | $156.18 |
| *Trend* | | *11.6%* | *4.9%* | *5.8%* | *-6.2%* | *3.4%* |
| **PLAN E** | | | | | | |
| Part B Coinsurance | $88.30 | $95.69 | $98.06 | $100.99 | $102.28 | $105.94 |
| Part A Deductible | $25.21 | $26.76 | $27.76 | $28.51 | $25.54 | $26.84 |
| Long Hospital Stay | $3.79 | $1.40 | $0.64 | $1.61 | $2.67 | $2.75 |
| SNF Day 21-100 | $17.70 | $21.88 | $19.69 | $21.67 | $18.36 | $20.50 |
| Other | $0.42 | $0.51 | $0.36 | $0.28 | $0.25 | $0.25 |
| Total PMPM Cost | $135.41 | $146.23 | $146.51 | $153.06 | $149.11 | $156.28 |
| *Trend* | | *8.0%* | *0.2%* | *4.5%* | *-2.6%* | *4.8%* |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $87.33 | $93.23 | $97.01 | $99.85 | $102.87 | $105.94 |
| Part B Deductible | $11.05 | $11.01 | $12.46 | $13.25 | $11.60 | $12.70 |
| Part B Excess Charges | $0.17 | $0.18 | $0.13 | $0.13 | $0.15 | $0.15 |
| Part A Deductible | $19.52 | $20.28 | $20.78 | $21.22 | $25.30 | $26.84 |
| Long Hospital Stay | $2.61 | $5.78 | $2.27 | $2.79 | $2.67 | $2.75 |
| SNF Day 21-100 | $6.89 | $7.89 | $8.53 | $10.69 | $18.36 | $20.50 |
| Other | $0.12 | $0.18 | $0.17 | $0.25 | $0.09 | $0.10 |
| Total PMPM Cost | $127.69 | $138.55 | $141.35 | $148.18 | $161.05 | $168.98 |
| *Trend* | | *8.5%* | *2.0%* | *4.8%* | *8.7%* | *4.9%* |
| **PLAN G** | | | | | | |
| Part B Coinsurance | $96.99 | $100.81 | $100.97 | $107.98 | $103.22 | $105.94 |
| Part B Excess Charges | $0.15 | $0.15 | $0.26 | $0.07 | $0.12 | $0.12 |
| Part A Deductible | $25.89 | $24.91 | $25.19 | $26.25 | $25.97 | $26.84 |
| Long Hospital Stay | $0.06 | $0.46 | $2.02 | $1.62 | $2.67 | $2.75 |
| SNF Day 21-100 | $16.96 | $16.22 | $18.59 | $18.92 | $18.36 | $20.50 |
| Other | $0.00 | $0.04 | $0.00 | $0.00 | $0.14 | $0.15 |
| Total PMPM Cost | $140.04 | $142.59 | $147.03 | $154.85 | $150.48 | $156.30 |
| *Trend* | | *1.8%* | *3.1%* | *5.3%* | *-2.8%* | *3.9%* |

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD PRIOR TO JUNE 1, 2010**

Attachment 3 (Page 2 of 4)

| | 2008 | 2009 | 2010 | 2011 | Proj 2012 | Proj 2013 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN H** | | | | | | |
| Part B Coinsurance | $89.44 | $95.60 | $98.40 | $104.72 | $106.16 | $112.01 |
| Part A Deductible | $23.38 | $24.48 | $26.67 | $27.11 | $25.45 | $26.31 |
| Long Hospital Stay | $4.14 | $0.88 | $0.74 | $3.03 | $2.67 | $2.75 |
| SNF Day 21-100 | $11.83 | $17.31 | $14.03 | $18.11 | $14.29 | $16.16 |
| Other | $0.03 | $0.07 | $0.00 | $0.02 | $0.09 | $0.10 |
| Prescription Drugs | $48.39 | $48.63 | $48.47 | $47.38 | $42.32 | $42.11 |
| Total PMPM Cost** | $134.87 | $143.23 | $143.84 | $156.63 | $151.74 | $160.32 |
| *Trend* | | *6.2%* | *0.4%* | *8.9%* | *-3.1%* | *5.7%* |
| **PLAN I** | | | | | | |
| Part B Coinsurance | $87.24 | $91.85 | $97.50 | $101.05 | $105.69 | $112.01 |
| Part B Excess Charges | $0.19 | $0.17 | $0.20 | $0.15 | $0.16 | $0.15 |
| Part A Deductible | $19.21 | $20.90 | $21.87 | $23.04 | $25.07 | $26.31 |
| Long Hospital Stay | $1.22 | $1.82 | $3.28 | $2.43 | $2.67 | $2.75 |
| SNF Day 21-100 | $7.12 | $9.02 | $10.75 | $12.37 | $14.29 | $16.16 |
| Other | $0.03 | $0.02 | $0.14 | $0.21 | $0.14 | $0.15 |
| Prescription Drugs | $41.94 | $42.02 | $42.20 | $39.38 | $42.25 | $42.11 |
| Total PMPM Cost** | $118.56 | $126.60 | $135.99 | $141.21 | $150.03 | $159.47 |
| *Trend* | | *6.8%* | *7.4%* | *3.8%* | *6.2%* | *6.3%* |
| **PLAN J** | | | | | | |
| Part B Coinsurance | $101.06 | $107.30 | $112.38 | $117.07 | $121.60 | $128.93 |
| Part B Deductible | $11.05 | $11.07 | $12.64 | $13.44 | $11.61 | $12.70 |
| Part B Excess Charges | $0.25 | $0.20 | $0.16 | $0.14 | $0.15 | $0.15 |
| Part A Deductible | $21.58 | $22.58 | $23.06 | $24.63 | $25.14 | $26.31 |
| Long Hospital Stay | $2.89 | $4.47 | $5.20 | $2.72 | $2.67 | $2.75 |
| SNF Day 21-100 | $9.60 | $9.92 | $11.54 | $11.51 | $14.29 | $16.16 |
| Other | $0.69 | $0.57 | $0.78 | $0.45 | $0.52 | $0.50 |
| Prescription Drugs | $95.19 | $95.38 | $94.81 | $94.28 | $92.06 | $91.16 |
| Total PMPM Cost** | $157.00 | $164.15 | $172.30 | $176.19 | $181.74 | $193.02 |
| *Trend* | | *4.6%* | *5.0%* | *2.3%* | *3.1%* | *6.2%* |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $35.03 | $36.20 | $35.74 | $37.09 | $40.45 | $42.38 |
| Part A Deductible | $9.09 | $9.39 | $10.75 | $10.32 | $13.05 | $13.42 |
| Long Hospital Stay | $0.00 | $0.00 | $1.75 | $1.22 | $2.14 | $2.20 |
| SNF Day 21-100 | $3.15 | $4.35 | $4.67 | $10.42 | $9.18 | $10.25 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $47.27 | $49.93 | $52.91 | $59.05 | $64.82 | $68.25 |
| *Trend* | | *5.6%* | *6.0%* | *11.6%* | *9.8%* | *5.3%* |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $59.77 | $65.64 | $77.70 | $64.95 | $67.77 | $71.51 |
| Part A Deductible | $17.92 | $16.84 | $19.70 | $20.59 | $18.35 | $20.13 |
| Long Hospital Stay | $4.17 | $3.31 | $0.00 | $5.99 | $2.67 | $2.75 |
| SNF Day 21-100 | $7.10 | $16.52 | $10.08 | $19.68 | $13.77 | $15.38 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $88.96 | $102.31 | $107.48 | $111.21 | $102.56 | $109.76 |
| *Trend* | | *15.0%* | *5.1%* | *3.5%* | *-7.8%* | *7.0%* |
| **TOTAL STANDARDIZED PLANS (Sold Prior to June 1, 2010)** | | | | | | |
| Part B Coinsurance | $89.44 | $94.50 | $98.31 | $101.67 | $104.46 | $108.71 |
| Part B Deductible | $11.08 | $11.05 | $12.61 | $13.39 | $11.60 | $12.70 |
| Part B Excess Charges | $0.20 | $0.19 | $0.16 | $0.14 | $0.15 | $0.15 |
| Part A Deductible | $22.20 | $22.96 | $23.62 | $24.59 | $25.43 | $26.61 |
| Long Hospital Stay | $2.21 | $2.58 | $2.61 | $2.62 | $2.67 | $2.75 |
| SNF Day 21-100 | $11.91 | $13.53 | $13.65 | $15.55 | $17.23 | $19.29 |
| Other | $0.20 | $0.15 | $0.17 | $0.20 | $0.16 | $0.16 |
| Prescription Drugs | $69.42 | $69.82 | $69.79 | $69.03 | $68.03 | $67.55 |
| Total PMPM Cost** | $134.11 | $141.52 | $147.03 | $153.74 | $157.71 | $165.96 |
| *Trend* | | *5.5%* | *3.9%* | *4.6%* | *2.6%* | *5.2%* |

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

Attachment 3 (Page 3 of 4)

| | 2008 | 2009 | 2010 | 2011 | Proj 2012 | Proj 2013 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B Coinsurance | | | $56.31 | $69.13 | $86.19 | $90.76 |
| Long Hospital Stay | | | $0.00 | $1.75 | $2.67 | $2.75 |
| Other | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | | | $56.31 | $70.88 | $88.86 | $93.51 |
| *Trend* | | | | *25.9%* | *25.4%* | *5.2%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B Coinsurance | | | $91.45 | $79.58 | $98.07 | $102.76 |
| Part A Deductible | | | $22.45 | $18.29 | $20.53 | $21.47 |
| Long Hospital Stay | | | $0.00 | $4.76 | $2.67 | $2.75 |
| Other | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | | | $113.90 | $102.62 | $121.27 | $126.98 |
| *Trend* | | | | *-9.9%* | *18.2%* | *4.7%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B Coinsurance | | | $95.26 | $92.45 | $99.14 | $102.76 |
| Part B Deductible | | | $12.25 | $12.53 | $11.05 | $12.25 |
| Part A Deductible | | | $19.27 | $21.01 | $20.72 | $21.47 |
| Long Hospital Stay | | | $1.20 | $3.04 | $2.67 | $2.75 |
| SNF Day 21-100 | | | $12.57 | $11.47 | $9.18 | $10.25 |
| Other | | | $0.00 | $0.01 | $0.09 | $0.10 |
| Total PMPM Cost | | | $140.55 | $140.51 | $142.85 | $149.58 |
| *Trend* | | | | *0.0%* | *1.7%* | *4.7%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B Coinsurance | | | $91.12 | $97.22 | $99.18 | $102.76 |
| Part B Deductible | | | $17.47 | $13.71 | $11.05 | $12.25 |
| Part B Excess Charges | | | $0.12 | $0.08 | $0.13 | $0.13 |
| Part A Deductible | | | $19.09 | $18.45 | $20.38 | $21.47 |
| Long Hospital Stay | | | $19.32 | $2.14 | $2.67 | $2.75 |
| SNF Day 21-100 | | | $5.96 | $6.72 | $9.18 | $10.25 |
| Other | | | $0.47 | $0.01 | $0.09 | $0.10 |
| Total PMPM Cost | | | $153.55 | $138.33 | $142.68 | $149.71 |
| *Trend* | | | | *-9.9%* | *3.1%* | *4.9%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B Coinsurance | | | $29.45 | $36.32 | $39.63 | $41.10 |
| Part A Deductible | | | $9.47 | $11.10 | $9.96 | $10.74 |
| Long Hospital Stay | | | $0.00 | $1.66 | $2.14 | $2.20 |
| SNF Day 21-100 | | | $8.91 | $6.47 | $4.59 | $5.12 |
| Other | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | | | $47.82 | $55.55 | $56.32 | $59.17 |
| *Trend* | | | | *16.2%* | *1.4%* | *5.0%* |
| | | | | | | |
| **PLAN L** | | | | | | |
| Part B Coinsurance | | | $48.85 | $54.96 | $68.29 | $69.36 |
| Part A Deductible | | | $16.37 | $14.89 | $14.81 | $16.10 |
| Long Hospital Stay | | | $0.00 | $1.69 | $2.67 | $2.75 |
| SNF Day 21-100 | | | $0.00 | $2.27 | $6.89 | $7.69 |
| Other | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | | | $65.22 | $73.80 | $92.65 | $95.91 |
| *Trend* | | | | *13.2%* | *25.5%* | *3.5%* |

**PENNSYLVANIA BENEFIT COSTS**
**PLANS SOLD BEGINNING JUNE 1, 2010**

Attachment 3 (Page 4 of 4)

| | 2008 | 2009 | 2010 | 2011 | Proj 2012 | Proj 2013 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN N** | | | | | | |
| Part B Coinsurance | | | $70.81 | $70.44 | $73.80 | $76.50 |
| Part A Deductible | | | $14.24 | $18.49 | $19.39 | $20.40 |
| Long Hospital Stay | | | $2.05 | $1.35 | $1.87 | $1.93 |
| SNF Day 21-100 | | | $6.11 | $9.63 | $8.26 | $9.23 |
| Other | | | $0.00 | $0.25 | $0.09 | $0.10 |
| Total PMPM Cost | | | $93.21 | $100.15 | $103.41 | $108.15 |
| *Trend* | | | | *7.4%* | *3.3%* | *4.6%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Sold Beginning June 1, 2010)** | | | | | | |
| Part B Coinsurance | | | $87.43 | $88.86 | $93.59 | $96.83 |
| Part B Deductible | | | $15.84 | $13.41 | $11.05 | $12.25 |
| Part B Excess Charges | | | $0.12 | $0.08 | $0.13 | $0.13 |
| Part A Deductible | | | $18.53 | $18.72 | $20.06 | $21.09 |
| Long Hospital Stay | | | $11.08 | $2.26 | $2.53 | $2.59 |
| SNF Day 21-100 | | | $7.76 | $8.12 | $8.93 | $9.97 |
| Other | | | $0.26 | $0.05 | $0.09 | $0.09 |
| Total PMPM Cost | | | $136.81 | $127.27 | $133.18 | $139.30 |
| *Trend* | | | | *-7.0%* | *4.6%* | *4.6%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (Combined)** | | | | | | |
| Part B Coinsurance | $89.44 | $94.50 | $98.09 | $99.84 | $101.19 | $103.94 |
| Part B Deductible | $11.08 | $11.05 | $12.68 | $13.40 | $11.43 | $12.51 |
| Part B Excess Charges | $0.20 | $0.19 | $0.16 | $0.13 | $0.14 | $0.14 |
| Part A Deductible | $22.20 | $22.96 | $23.52 | $23.74 | $23.81 | $24.39 |
| Long Hospital Stay | $2.21 | $2.58 | $2.79 | $2.56 | $2.63 | $2.69 |
| SNF Day 21-100 | $11.91 | $13.53 | $13.53 | $14.48 | $14.70 | $15.50 |
| Other | $0.20 | $0.15 | $0.17 | $0.17 | $0.14 | $0.13 |
| Prescription Drugs | $69.42 | $69.82 | $69.79 | $69.03 | $68.03 | $67.55 |
| Total PMPM Cost** | $134.11 | $141.52 | $146.83 | $149.95 | $150.34 | $155.26 |
| *Trend* | | *5.5%* | *3.8%* | *2.1%* | *0.3%* | *3.3%* |

*"Other" includes hospice care, foreign care, home health care, and/or preventive care benefit depending on the plan.*

*\*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*

*\*\*Beginning in 2006, some insureds enrolled in plans that offer prescription drug coverage will not have the drug benefit.*

Attachment 4

## Pennsylvania Average Annualized Premiums
### Plans Sold Prior to June 1, 2010

|  | Proposed | |
|---|---|---|
| Plan | 2013* | 2012* |
| A | $1,445 | $1,448 |
| B | $1,937 | $1,867 |
| C | $2,383 | $2,277 |
| D | $2,182 | $2,101 |
| E | $2,182 | $2,116 |
| F | $2,393 | $2,275 |
| G | $2,192 | $2,106 |
| H | $2,281 | $2,205 |
| I | $2,268 | $2,179 |
| J | $2,765 | $2,677 |
| K | $981 | $1,072 |
| L | $1,642 | $1,627 |

## Pennsylvania Average Annualized Premiums
### Plans Sold Beginning June 1, 2010

|  | Proposed | |
|---|---|---|
| Plan | 2013* | 2012* |
| A | $1,376 | $1,353 |
| B | $1,732 | $1,639 |
| C | $2,132 | $2,004 |
| F | $2,139 | $2,001 |
| K | $938 | $1,007 |
| L | $1,577 | $1,539 |
| N | $1,645 | $1,511 |

*Average premiums are net of discounts.*

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Prior to June 1, 2010**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002* | 1/2003* | 1/2004** | 1/2005** | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 2/2010 | 1/2011 | 1/2012*** | Proposed 1/2013**** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $97.75 | $112.25 | $116.25 | $116.25 | $116.25 | $116.25 | $119.25 | $126.50 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 |
| B | $121.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $155.25 | $160.00 | $164.75 | $164.75 | $164.75 | $174.50 | $180.00 | $189.00 |
| C | $139.75 | $150.00 | $150.00 | $150.00 | $150.00 | $161.75 | $166.50 | $184.25 | $190.25 | $197.00 | $198.25 | $206.00 | $212.25 | $221.25 | $232.25 |
| D | $134.00 | $136.00 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 |
| E | $122.00 | $131.25 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 |
| F | $145.50 | $159.75 | $159.75 | $159.75 | $159.75 | $162.00 | $167.75 | $185.25 | $191.25 | $198.00 | $199.25 | $207.00 | $213.25 | $222.25 | $233.25 |
| G | $136.50 | $146.00 | $146.00 | $146.00 | $146.00 | $151.25 | $157.50 | $171.50 | $177.00 | $183.25 | $185.00 | $190.75 | $198.50 | $203.50 | $213.75 |
| H (with drugs) | $153.75 | $160.75 | $164.50 | $170.00 | $174.00 | $191.50 | $191.50 | $199.25 | $222.75 | $228.25 | $251.00 | $258.50 | $274.00 | $281.50 | $292.75 |
| H (without drugs) | | | | | | | | $137.25 | $153.50 | $158.00 | $173.75 | $179.00 | $189.75 | $195.00 | $202.75 |
| I (with drugs) | $156.00 | $161.75 | $165.50 | $171.00 | $175.00 | $191.75 | $191.75 | $202.50 | $225.25 | $231.25 | $254.25 | $254.25 | $272.75 | $284.00 | $295.25 |
| I (without drugs) | | | | | | | | $138.25 | $154.75 | $159.50 | $175.50 | $175.50 | $188.25 | $196.00 | $203.75 |
| J (with drugs) | $210.75 | $219.50 | $224.00 | $237.25 | $248.75 | $274.25 | $274.25 | $308.50 | $333.75 | $337.75 | $349.00 | $359.50 | $369.75 | $388.75 | $404.25 |
| J (without drugs) | | | | | | | | $182.25 | $199.25 | $205.25 | $212.00 | $218.25 | $224.50 | $236.00 | $245.25 |
| K | | | | | | | | $83.00 | $83.00 | $83.00 | $83.25 | $83.25 | $89.25 | $91.50 | $82.25 |
| L | | | | | | | | $125.50 | $125.50 | $125.50 | $126.50 | $133.75 | $131.75 | $140.25 | $143.75 |

\* The 2002 and 2003 rates were deferred until April 1.
\*\* The 2004 and 2005 rates were deferred until March 1.
\*\*\* The 2012 rates were deferred until April 1.
\*\*\*\* We are proposing to defer the implementation of the rate increase to April 1, 2013

Attachment 5 (Page 1 of 2)

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**Plans Sold Beginning June 1, 2010**

|   | 1/1999 | 1/2000 | 1/2001 | 1/2002 | 1/2003 | 1/2004 | 1/2005 | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 2/2010 | 1/2011 | 1/2012* | Proposed 1/2013** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A |   |   |   |   |   |   |   |   |   |   |   | $122.75 | $122.75 | $122.75 | $122.75 |
| B |   |   |   |   |   |   |   |   |   |   |   | $155.00 | $164.25 | $169.50 | $178.00 |
| C |   |   |   |   |   |   |   |   |   |   |   | $194.00 | $200.00 | $208.50 | $218.75 |
| F |   |   |   |   |   |   |   |   |   |   |   | $194.75 | $200.75 | $209.25 | $219.50 |
| K |   |   |   |   |   |   |   |   |   |   |   | $78.25 | $84.00 | $86.25 | $77.75 |
| L |   |   |   |   |   |   |   |   |   |   |   | $125.75 | $123.75 | $131.75 | $135.00 |
| N |   |   |   |   |   |   |   |   |   |   |   | $142.25 | $135.25 | $140.25 | $150.75 |

* The 2012 rates were deferred until April 1.
** We are proposing to defer the implementation of the rate increase to April 1, 2013

Attachment 5 (Page 2 of 2)

Attachment 6

**Past Years' Rate Increases (All Plans Combined)**

| Year | Increase | Effective Date |
|------|----------|----------------|
| 2008 | 3.3% | 1/1/2008 |
| 2009 | 1.9% | 1/1/2009 |
| 2010 | 3.2% | 2/1/2010 |
| 2011 | 3.5% | 1/1/2011 |
| 2012 | 4.1% | 1/1/2012* |

\* The 2012 rate changes were deferred until April 1, 2012.

Attachment 7

# National Average Lives
## Plans Sold Prior to June 1, 2010

| UHC Plan | 2013 | 2012 |
|---|---|---|
| A | 61,996 | 69,180 |
| B | 52,733 | 59,308 |
| C | 385,053 | 423,142 |
| D | 36,138 | 40,014 |
| E | 39,993 | 44,287 |
| F | 815,704 | 887,922 |
| G | 37,954 | 41,827 |
| H | 14,954 | 16,554 |
| I | 73,231 | 79,658 |
| J | 389,319 | 420,551 |
| K | 10,868 | 12,393 |
| L | 21,550 | 23,766 |

# National Average Lives
## Plans Sold Beginning June 1, 2010

| Plan | 2013 | 2012 |
|---|---|---|
| A | 21,086 | 14,283 |
| B | 20,250 | 14,249 |
| C | 47,407 | 33,720 |
| F | 829,377 | 573,943 |
| K | 21,207 | 15,008 |
| L | 12,521 | 9,767 |
| N | 197,063 | 133,948 |

Attachment 8

**Pennsylvania Medicare Supplement
Standardized Plans Trend Development**

The components of the composite trend are shown below.

**Part B Coinsurance.**

|  | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|
| Medicare Fee Update | 1.8% | -0.1% | -1.0% | 1.4% |
| Utilization Trend | 1.9% | 1.9% | 2.4% | 1.3% |
| Composite Trend | 3.8% | 1.8% | 1.4% | 2.7% |

The net increase in the cost for Part B services in 2012 was -1.0%. For 2013, we assume a net increase of 1.4%.
Utilization trend considers changes in the number of services used as well as the intensity of services. Our assumed utilization trends for 2012 and 2013 are 2.4% and 1.3%, respectively.

**Part B Deductible.**    For 2013 we assume the Part B deductible will be $153, an increase of 9.3% over 2012. The projected Part B deductible trend is -14.7% for 2012 and 9.5% for 2013.

**Part B Excess.**    Projected claim costs for 2012 and 2013 are $0.14 and  $0.14, respectively.

**Part A Deductible.**

|  | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|
| Medicare Part A Deductible | $1,100 | $1,132 | $1,156 | $1,188 |
| % Change in Part A Deductible | 3.0% | 2.9% | 2.1% | 2.8% |
| Utilization Trend | -0.6% | -1.9% | -1.8% | -0.3% |
| Composite Trend | 2.4% | 1.0% | 0.3% | 2.4% |

**Hospital Co-Payments.  Hospital Co-payments are paid for days 61 and after for long hospital stays.**

|  | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|
| Medicare Daily Coinsurance Amount | $275 | $283 | $289 | $297 |
| % Change in Daily Coinsurance | 3.0% | 2.9% | 2.1% | 2.8% |
| Utilization Trend | 4.7% | -10.6% | 0.3% | -0.4% |
| Composite Trend | 7.9% | -8.0% | 2.4% | 2.3% |

**Skilled Nursing.  Medicare Supplement plans which have a skilled nursing facility stay benefit pay the**
Medicare cost sharing amount for days 21-100.

|  | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|
| Medicare Daily Coinsurance | $138 | $142 | $145 | $149 |
| % Change in Daily Coinsurance | 3.0% | 2.9% | 2.1% | 2.8% |
| Utilization/Length of Stay, days 21-100 | -2.9% | 4.0% | -0.6% | 2.6% |
| Composite Trend | 0.0% | 7.0% | 1.5% | 5.5% |

**Foreign Care/ At-Home Care/ Preventive Care.  In aggregate, these benefits represent less than**
0.1% of the total Pennsylvania claim cost and have assumed costs based on recent experience.

**Prescription Drugs.**   Our assumed composite trends for plans H, I, and J are -1.4% for 2012, and -0.7% for 2013 based on recent experience.

Attachment 9 (page 1 of 4)

# **Calculation of Projected PMPM Costs**

This attachment shows the calculation of the projected Per Member Per Month (PMPM) costs for calendar years 2012 and 2013.

Long Hospital and SNF experience is volatile. Future years' costs have been projected for the state as a whole rather than directly from individual plan experience. The resulting PMPM is used for each of the individual plans.

The 2011 incurred claims and 2011 average lives were summed across all plans to calculate a total 2011 PMPM. We applied factors for aging, utilization, and the increase in the Part A Deductible. The resulting 2012 PMPM was used for all plans. The projection for year 2013 followed the same methodology, using the 2012 projected PMPM as its starting base.

For the SNF benefit PMPM projections, Plans H-J were grouped separately from the other plans.

Projected claim costs for Plans K and L are based on the combined claim costs for plans B-G. These costs are adjusted to account for differences in cost-sharing levels, expected positive selection, and out-of-pocket maximums.

**Calculation of Projected PMPM Costs \***            Attachment 9 (page 2 of 4)

**Long Hospital**

|   | 2011 Incurred Claims | 2011 Lives | 2011 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2012 Projected PMPM |
|---|---|---|---|---|---|---|---|
|   | a | b | c=a/b/12 | d | e | f=d*e | g=c*f |
| A | 54,589 | 2,267 | $2.01 | 1.021 | 1.003 | 1.024 | $2.67 |
| B | 108,869 | 4,014 | $2.26 | 1.021 | 1.003 | 1.024 | $2.67 |
| C | 1,366,922 | 41,700 | $2.73 | 1.021 | 1.003 | 1.024 | $2.67 |
| D | 87,106 | 3,566 | $2.04 | 1.021 | 1.003 | 1.024 | $2.67 |
| E | 66,334 | 3,430 | $1.61 | 1.021 | 1.003 | 1.024 | $2.67 |
| F | 600,758 | 17,953 | $2.79 | 1.021 | 1.003 | 1.024 | $2.67 |
| G | 26,097 | 1,339 | $1.62 | 1.021 | 1.003 | 1.024 | $2.67 |
| H | 120,081 | 3,305 | $3.03 | 1.021 | 1.003 | 1.024 | $2.67 |
| I | 271,680 | 9,311 | $2.43 | 1.021 | 1.003 | 1.024 | $2.67 |
| J | 377,045 | 11,550 | $2.72 | 1.021 | 1.003 | 1.024 | $2.67 |
| TOTAL | 3,079,481 | 98,433 | $2.61 | 1.021 | 1.003 | 1.024 | $2.67 |

**SNF Days 21-100 (Plans C-G)**

|   | 2011 Incurred Claims | 2011 Lives | 2011 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2012 Projected PMPM |
|---|---|---|---|---|---|---|---|
|   | a | b | c=a/b/12 | d | e | f=d*e | g=c*f |
| C | 9,130,625 | 41,700 | $18.25 | 1.021 | 1.085 | 1.108 | $18.36 |
| D | 885,992 | 3,566 | $20.71 | 1.021 | 1.085 | 1.108 | $18.36 |
| E | 891,735 | 3,430 | $21.67 | 1.021 | 1.085 | 1.108 | $18.36 |
| F | 2,303,513 | 17,953 | $10.69 | 1.021 | 1.085 | 1.108 | $18.36 |
| G | 303,975 | 1,339 | $18.92 | 1.021 | 1.085 | 1.108 | $18.36 |
| TOTAL | 13,515,840 | 67,986 | $16.57 | 1.021 | 1.085 | 1.108 | $18.36 |

**SNF Days 21-100 (Plans H-J)**

|   | 2011 Incurred Claims | 2011 Lives | 2011 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2012 Projected PMPM |
|---|---|---|---|---|---|---|---|
|   | a | b | c=a/b/12 | d | e | f=d*e | g=c*f |
| H | 718,255 | 3,305 | $18.11 | 1.021 | 1.098 | 1.121 | $14.29 |
| I | 1,382,620 | 9,311 | $12.37 | 1.021 | 1.098 | 1.121 | $14.29 |
| J | 1,595,092 | 11,550 | $11.51 | 1.021 | 1.098 | 1.121 | $14.29 |
| TOTAL | 3,695,967 | 24,166 | $12.75 | 1.021 | 1.098 | 1.121 | $14.29 |

**Calculation of Projected PMPM Costs \***       Attachment 9 (page 3 of 4)

### Long Hospital

| | 2012 Incurred Claims | 2012 Lives | 2012 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2013 Projected PMPM |
|---|---|---|---|---|---|---|---|
| | $a$ | $b$ | $c=a/b/12$ | $d$ | $e$ | $f=d*e$ | $g=c*f$ |
| A | 64,893 | 2,025 | $2.67 | 1.028 | 1.002 | 1.030 | $2.75 |
| B | 115,204 | 3,596 | $2.67 | 1.028 | 1.002 | 1.030 | $2.75 |
| C | 1,240,065 | 38,704 | $2.67 | 1.028 | 1.002 | 1.030 | $2.75 |
| D | 104,289 | 3,255 | $2.67 | 1.028 | 1.002 | 1.030 | $2.75 |
| E | 99,601 | 3,109 | $2.67 | 1.028 | 1.002 | 1.030 | $2.75 |
| F | 541,799 | 16,910 | $2.67 | 1.028 | 1.002 | 1.030 | $2.75 |
| G | 39,754 | 1,241 | $2.67 | 1.028 | 1.002 | 1.030 | $2.75 |
| H | 96,382 | 3,008 | $2.67 | 1.028 | 1.002 | 1.030 | $2.75 |
| I | 277,509 | 8,661 | $2.67 | 1.028 | 1.002 | 1.030 | $2.75 |
| J | 346,382 | 10,811 | $2.67 | 1.028 | 1.002 | 1.030 | $2.75 |
| TOTAL | 2,925,878 | 91,320 | $2.67 | 1.028 | 1.002 | 1.030 | $2.75 |

### SNF Days 21-100 (Plans C-G)

| | 2012 Incurred Claims | 2012 Lives | 2012 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2013 Projected PMPM |
|---|---|---|---|---|---|---|---|
| | $a$ | $b$ | $c=a/b/12$ | $d$ | $e$ | $f=d*e$ | $g=c*f$ |
| C | 8,527,190 | 38,704 | $18.36 | 1.028 | 1.086 | 1.117 | $20.50 |
| D | 717,130 | 3,255 | $18.36 | 1.028 | 1.086 | 1.117 | $20.50 |
| E | 684,900 | 3,109 | $18.36 | 1.028 | 1.086 | 1.117 | $20.50 |
| F | 3,725,630 | 16,910 | $18.36 | 1.028 | 1.086 | 1.117 | $20.50 |
| G | 273,366 | 1,241 | $18.36 | 1.028 | 1.086 | 1.117 | $20.50 |
| TOTAL | 13,928,216 | 63,218 | $18.36 | 1.028 | 1.086 | 1.117 | $20.50 |

### SNF Days 21-100 (Plans H-J)

| | 2012 Incurred Claims | 2012 Lives | 2012 PMPM | Part A Ded Increase | Utilization Factor | Trend | 2013 Projected PMPM |
|---|---|---|---|---|---|---|---|
| | $a$ | $b$ | $c=a/b/12$ | $d$ | $e$ | $f=d*e$ | $g=c*f$ |
| H | 515,967 | 3,008 | $14.29 | 1.028 | 1.100 | 1.130 | $16.16 |
| I | 1,485,606 | 8,661 | $14.29 | 1.028 | 1.100 | 1.130 | $16.16 |
| J | 1,854,305 | 10,811 | $14.29 | 1.028 | 1.100 | 1.130 | $16.16 |
| TOTAL | 3,855,878 | 22,480 | $14.29 | 1.028 | 1.100 | 1.130 | $16.16 |

Attachment 9 (Page 4 of 4)

## Calculation of Projected PMPM Costs
## Plans K and L

**Long Hospital**

| | 2012 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | 2012 Adjusted PMPM |
|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $e=a*b*(1-c)$ |
| K | $2.67 | 1.000 | 20% | $2.14 |
| L | $2.67 | 1.000 | 0% | $2.67 |

| | 2013 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | 2013 Adjusted PMPM |
|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $e=a*b*(1-c)$ |
| K | $2.75 | 1.000 | 20% | $2.20 |
| L | $2.75 | 1.000 | 0% | $2.75 |

**SNF Days 21-100**

| | 2012 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | 2012 Adjusted PMPM |
|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $e=a*b*(1-c)$ |
| K | $18.36 | 0.500 | 0% | $9.18 |
| L | $18.36 | 0.750 | 0% | $13.77 |

| | 2013 Base PMPM | Cost Sharing Adjustment | Positive Selection Adjustment | 2013 Adjusted PMPM |
|---|---|---|---|---|
| | $a$ | $b$ | $c$ | $e=a*b*(1-c)$ |
| K | $20.50 | 0.500 | 0% | $10.25 |
| L | $20.50 | 0.750 | 0% | $15.38 |

Attachment 10 (Page 1 of 2)

## **Entry Age Factors and Calculations**

1.  Entry Age Factors

    The following assumptions were used to derive the entry age rates:

    a.  Morbidity – The relative costs by attained age are based on our actual national plans A-G claims experience.

    b.  Mortality – The mortality used is from the Society of Actuaries Transactions, Vol. XXXVI, p.263, "Mortality of Age 65 and Over", assuming Female/Male split of 60/40%.

    c.  Lapse – The following non-death lapse rates are assumed:

        | Duration | Lapse |
        |----------|-------|
        | 1        | 12%   |
        | 2-5      | 10%   |
        | 6-15     | 8%    |
        | 16+      | 5%    |

    d.  Interest Rate – The assumed interest rate is 5%.

    The entry age rate factors were calculated using these factors.

Plans A-G

| Age | Attained Age Factor | Entry Age Rate Factor |
|-----|---------------------|------------------------|
| 65    | 0.6946 | 0.8270 |
| 66-69 | 0.7667 | 0.9024 |
| 70-74 | 0.9012 | 1.0111 |
| 75-79 | 1.0533 | 1.1157 |
| 80+   | 1.1757 | 1.1977 |

Plans H-J

| Age | Attained Age Factor | Entry Age Rate Factor |
|-----|---------------------|------------------------|
| 65    | 0.9841 | 0.9135 |
| 66-69 | 0.9882 | 0.9512 |
| 70-74 | 0.9882 | 1.0056 |
| 75-79 | 0.9972 | 1.0578 |
| 80+   | 1.1056 | 1.1300 |

Attachment 10 (Page 2 of 2)

2.  Area/Entry Age Rate Calculation

The area and entry age rates are calculated by multiplying the Monthly Base Rate by the entry age rate factor by the area factor.  The final rate is rounded to the nearest $0.25, e.g.,

Standardized Plan C, Age 65, Area 1

Area/Entry Age Rate = Monthly Base Rate * Entry Age Rate Factor * Area Factor
$$= \$232.25 * 0.8270 * 1.20$$
$$= \$230.48$$
$$= \$230.50 \text{ (rounded to the nearest \$0.25)}$$

Attachment 11 (Page 1 of 2)

**Explanation of Projected Loss Ratios for Entry Age and Community Rated Populations**

Page 2 of this attachment shows the projected experience for each plan separately for entry age and community rated insured members.

Claim costs are projected to account for variations in lives and area distributions.  Based on project 2013 claim costs, separate premium rates are calculated.  Entry-age based rates were projected assuming that on average 2013 entry age insureds would be in duration 8.1 for Plans A-G; duration 8.2 for Plans H-J; and duration 5.6 and 5.5 for Plans K and L.  Entry-Age rates include a p component. Community based rates are based on the projected 2013 claim costs and program expe These rates are combined to obtain the total rate for 2013.

Gross rate increases are based on the required rates which, after age rating factors and discounts are applied, produce the average rates and the revenue required to cover program benefits and expenses for 2013.

**2013 Premium Development**

| | Plan A | Plan B | Plan C | Plan D | Plan E | Plan F | Plan G | Plan H with drugs | Plan H w/o drugs | Plan I with drugs | Plan I w/o drugs | Plan J with drugs | Plan J w/o drugs | Plan K | Plan L | Plan N | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Standardized - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $96.32 | $135.53 | $168.83 | $156.18 | $156.28 | $168.98 | $156.30 | $199.44 | $157.33 | $199.64 | $157.53 | $278.66 | $187.50 | $68.25 | $109.76 | | $165.96 |
| **Community Rated - Plans Sold Beginning June 1, 2010** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $93.51 | $126.98 | $149.58 | | | $149.71 | | | | | | | | $59.17 | $95.91 | $108.15 | $139.30 |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $95.49 | $132.81 | $165.49 | $156.18 | $156.28 | $155.59 | $156.30 | $199.44 | $157.33 | $199.64 | $157.53 | $278.66 | $187.50 | $62.20 | $102.93 | $108.15 | $155.26 |
| | | | | | | | | | | | | | | | | | |
| **Entry-Age Rated** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.998 | 1.018 | 0.947 | 0.989 | 0.959 | 0.942 | 0.976 | 0.942 | 0.989 | 0.923 | 0.973 | 0.948 | 0.981 | 1.000 | 1.000 | | 0.959 |
| PMPM Claims for Rate Developm | $96.17 | $138.00 | $159.82 | $154.49 | $149.85 | $159.13 | $152.51 | $187.81 | $155.57 | $184.21 | $153.22 | $264.08 | $183.92 | $68.25 | $109.76 | | $159.25 |
| Average Lives | 1,284 | 2,317 | 26,218 | 2,433 | 1,310 | 14,261 | 914 | 81 | 1,773 | 289 | 6,939 | 383 | 8,109 | 408 | 352 | | 67,071 |
| 2013 Target Loss Ratio | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 78.2% | 78.6% | | 86.2% |
| Required Avg. Premium Rate | $110.56 | $158.66 | $183.74 | $177.61 | $172.27 | $182.95 | $175.34 | $222.26 | $184.11 | $218.00 | $181.33 | $312.53 | $217.67 | $87.29 | $139.74 | | $184.72 |
| | $114.89 | $164.88 | $190.94 | $184.58 | $179.03 | $190.12 | $182.21 | $229.59 | $190.18 | $225.19 | $187.31 | $322.83 | $224.85 | $90.99 | $146.35 | | $191.64 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.002 | 1.056 | 1.167 | 1.189 | 1.220 | 1.179 | 1.187 | 1.117 | 1.146 | 1.109 | 1.158 | 1.059 | 1.129 | | | | 1.160 |
| PMPM Claims for Rate Developm | $96.49 | $143.16 | $197.04 | $185.72 | $190.71 | $199.16 | $185.56 | $222.78 | $180.32 | $221.49 | $182.44 | $295.16 | $211.65 | | | | $191.57 |
| Average Lives | 546 | 918 | 9,325 | 526 | 1,507 | 1,443 | 225 | 114 | 766 | 79 | 701 | 223 | 1,299 | | | | 17,671 |
| 2013 Target Loss Ratio | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | | | | 83.3% |
| Required Avg. Premium Rate | $115.28 | $171.05 | $235.42 | $221.89 | $227.85 | $237.95 | $221.69 | $272.35 | $220.44 | $270.77 | $223.04 | $360.83 | $258.74 | | | | $229.90 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.999 | 1.029 | 1.004 | 1.025 | 1.099 | 0.963 | 1.017 | 1.044 | 1.036 | 0.963 | 0.990 | 0.989 | 1.001 | 1.000 | 1.000 | | 1.001 |
| PMPM Claims* | $96.26 | $139.47 | $169.59 | $160.04 | $171.71 | $162.81 | $159.03 | $208.29 | $163.03 | $192.19 | $155.90 | $275.53 | $187.75 | $68.25 | $109.76 | | $165.99 |
| Average Lives | 1,831 | 3,235 | 35,543 | 2,959 | 2,817 | 15,704 | 1,139 | 194 | 2,539 | 368 | 7,641 | 606 | 9,408 | 408 | 352 | | 84,742 |
| 2013 Target Loss Ratio* | 86.0% | 86.0% | 86.0% | 86.3% | 85.0% | 86.6% | 86.2% | 82.8% | 83.6% | 83.8% | 84.2% | 83.4% | 84.1% | 78.2% | 78.6% | | 85.5% |
| Required Avg. Premium Rate | $111.97 | $162.17 | $197.30 | $185.48 | $202.01 | $188.00 | $184.48 | $251.59 | $195.07 | $229.30 | $185.16 | $330.32 | $223.34 | $87.29 | $139.74 | | $194.14 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - Plans Sold Beginning June 1, 2010** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.000 | 1.050 | 1.023 | | | 0.994 | | | | | | | | 1.000 | 1.000 | 1.000 | 1.000 |
| PMPM Claims for Rate Developm | $93.51 | $133.37 | $152.95 | | | $148.76 | | | | | | | | $59.17 | $95.91 | $108.15 | $139.31 |
| Average Lives | 764 | 1,506 | 7,471 | | | 35,770 | | | | | | | | 813 | 342 | 10,132 | 56,798 |
| 2013 Target Loss Ratio | 77.4% | 79.5% | 80.9% | | | 80.6% | | | | | | | | 71.0% | 77.7% | 77.2% | 80.0% |
| Required Avg. Premium Rate | $120.81 | $167.70 | $189.08 | | | $184.50 | | | | | | | | $83.31 | $123.43 | $140.16 | $174.07 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims* | $95.45 | $137.53 | $166.70 | $160.04 | $171.71 | $153.04 | $159.03 | $208.29 | $163.03 | $192.19 | $155.90 | $275.53 | $187.75 | $62.20 | $102.93 | $108.15 | $155.28 |
| Average Lives | 2,594 | 4,741 | 43,014 | 2,959 | 2,817 | 51,474 | 1,139 | 194 | 2,539 | 368 | 7,641 | 606 | 9,408 | 1,221 | 694 | 10,132 | 141,540 |
| 2013 Target Loss Ratio* | 83.3% | 83.9% | 85.1% | 86.3% | 85.0% | 82.5% | 86.2% | 82.8% | 83.6% | 83.8% | 84.2% | 83.4% | 84.1% | 73.5% | 78.2% | 77.2% | 83.4% |
| Required Avg. Premium Rate | $114.57 | $163.93 | $195.87 | $185.48 | $202.01 | $185.57 | $184.48 | $251.59 | $195.07 | $229.30 | $185.16 | $330.32 | $223.34 | $84.64 | $131.69 | $140.16 | $186.09 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - Plans Sold Prior to June 1, 2010** | | | | | | | | | | | | | | | | | |
| Proposed 2013 Gross Rate | $130.25 | $189.00 | $232.25 | $212.75 | $212.75 | $233.25 | $213.75 | $292.75 | $202.75 | $295.25 | $203.75 | $404.25 | $245.25 | $82.25 | $143.75 | | $225.55 |
| 2012 Gross Rate | $130.25 | $180.00 | $221.25 | $202.50 | $202.50 | $222.25 | $203.50 | $281.50 | $195.00 | $284.00 | $196.00 | $388.75 | $236.00 | $91.50 | $140.25 | | $215.60 |
| Gross Rate Increase | 0.0% | 5.0% | 5.0% | 5.1% | 5.1% | 4.9% | 5.0% | 4.0% | 4.0% | 4.0% | 4.0% | 4.0% | 3.9% | -10.1% | 2.5% | | 4.6% |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - Plans Sold Beginning June 1, 2010** | | | | | | | | | | | | | | | | | |
| Proposed 2013 Gross Rate | $122.75 | $178.00 | $218.75 | | | $219.50 | | | | | | | | $77.75 | $135.00 | $150.75 | $202.20 |
| 2012 Gross Rate | $122.75 | $169.50 | $208.50 | | | $209.25 | | | | | | | | $86.25 | $131.75 | $140.25 | $192.40 |
| Gross Rate Increase | 0.0% | 5.0% | 4.9% | | | 4.9% | | | | | | | | -9.9% | 2.5% | 7.5% | 5.1% |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| Avg. Earned Premium Rate | $118.70 | $155.99 | $194.95 | $181.82 | $181.82 | $184.71 | $182.68 | $266.45 | $184.22 | $268.73 | $185.13 | $366.11 | $221.70 | $79.35 | $134.16 | $137.07 | $184.53 |
| Projected Loss Ratio | 80.4% | 85.1% | 84.9% | 85.9% | 86.0% | 84.2% | 85.6% | 74.9% | 85.4% | 74.3% | 85.1% | 76.1% | 84.6% | 78.4% | 76.7% | 78.9% | 84.1% |

*Weighted average of Entry-Age Rated and Community Rated Combined.*

**Pennsylvania Standardized and Modernized Plan A**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1) Incurred Claims as of 12/31/2011 | $2,471,485 | $2,431,444 | $2,690,622 | $2,729,938 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | $2,471,485 | $2,431,293 | $2,675,733 | $2,344,280 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $151 | $14,889 | $385,658 | $400,698 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.55% | 14.13% | |

**Pennsylvania Standardized and Modernized Plan B**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1) Incurred Claims as of 12/31/2011 | $5,931,801 | $6,211,069 | $6,864,778 | $6,964,610 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | $5,931,801 | $6,210,751 | $6,855,308 | $5,921,645 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $318 | $9,470 | $1,042,965 | $1,052,753 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.14% | 14.98% | |

Attachment 12 (Page 1 of 7)

## Pennsylvania Standardized and Modernized Plan C
### Claim Reserve Comparison

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1) Incurred Claims as of 12/31/2011 | $74,809,687 | $78,602,150 | $83,177,403 | $84,774,022 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | $74,809,687 | $78,594,689 | $83,013,666 | $72,405,569 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $7,460 | $163,738 | $12,368,453 | $12,539,651 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.20% | 14.59% | |

## Pennsylvania Standardized Plan D
### Claim Reserve Comparison

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1) Incurred Claims as of 12/31/2011 | $6,137,046 | $6,835,574 | $7,172,217 | $6,835,965 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | $6,137,046 | $6,834,953 | $7,154,445 | $5,849,764 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $621 | $17,772 | $986,201 | $1,004,594 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.25% | 14.43% | |

Attachment 12 (Page 2 of 7)

**Pennsylvania Standardized Plan E**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1) Incurred Claims as of 12/31/2011 | $7,158,252 | $7,191,914 | $6,677,010 | $6,200,295 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | $7,158,252 | $7,191,283 | $6,667,178 | $5,289,623 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $631 | $9,833 | $910,672 | $921,136 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.15% | 14.69% | |

**Pennsylvania Standardized and Modernized Plan F**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1) Incurred Claims as of 12/31/2011 | $24,072,519 | $28,933,666 | $34,537,197 | $47,890,748 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | $24,072,519 | $28,930,381 | $34,448,920 | $39,662,770 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $3,285 | $88,277 | $8,227,978 | $8,319,540 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.26% | 17.18% | |

## Pennsylvania Standardized Plan G
## Claim Reserve Comparison

| | *Incurral Year* | | | | |
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2011 | $2,590,137 | $2,489,005 | $2,554,662 | $2,501,090 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | $2,590,137 | $2,488,800 | $2,550,347 | $2,120,086 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $205 | $4,315 | $381,005 | $385,525 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.17% | 15.23% | |

## Pennsylvania Standardized Plan H
## Claim Reserve Comparison

| | *Incurral Year* | | | | |
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2011 | $5,410,357 | $6,163,942 | $6,313,996 | $6,103,250 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | $5,410,357 | $6,163,365 | $6,302,961 | $5,239,348 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $577 | $11,035 | $863,903 | $875,515 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.17% | 14.15% | |

Attachment 12 (Page 4 of 7)

**Pennsylvania Standardized Plan I**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1)  Incurred Claims as of 12/31/2011 | $12,399,987 | $14,211,714 | $16,301,754 | $15,811,702 | |
| 2)  Cumulative Paid Claims as of 12/31/2011 | $12,399,987 | $14,210,554 | $16,254,172 | $13,312,394 | |
| 3)  Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $1,160 | $47,581 | $2,499,308 | $2,548,050 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.29% | 15.81% | |

**Pennsylvania Standardized Plan J**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1)  Incurred Claims as of 12/31/2011 | $20,409,450 | $22,872,759 | $25,431,810 | $24,289,223 | |
| 2)  Cumulative Paid Claims as of 12/31/2011 | $20,409,450 | $22,869,447 | $25,368,455 | $20,965,405 | |
| 3)  Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $3,311 | $63,355 | $3,323,818 | $3,390,485 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.25% | 13.68% | |

Attachment 12 (Page 5 of 7)

**Pennsylvania Standardized and Modernized Plan K**
**Claim Reserve Comparison**

| | | | *Incurral Year* | | |
|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1) Incurred Claims as of 12/31/2011 | $215,569 | $321,926 | $484,348 | $636,583 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | $215,569 | $321,910 | $483,585 | $535,122 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $17 | $762 | $101,461 | $102,239 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.16% | 15.94% | |

**Pennsylvania Standardized and Modernized Plan L**
**Claim Reserve Comparison**

| | | | *Incurral Year* | | |
|---|---|---|---|---|---|
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1) Incurred Claims as of 12/31/2011 | $305,028 | $545,026 | $730,186 | $741,390 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | $305,028 | $544,979 | $729,287 | $640,105 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $47 | $898 | $101,286 | $102,231 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.12% | 13.66% | |

Attachment 12 (Page 6 of 7)

**Pennsylvania Modernized Plan N**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1) Incurred Claims as of 12/31/2011 | | | $245,837 | $3,215,056 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | | | $244,362 | $2,526,275 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | | | $1,474 | $688,781 | $690,256 |
| 4) Reserve Percentage [(3) / (1)] | | | 0.60% | 21.42% | |

**Pennsylvania Standardized and Modernized Plans**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2008 | 2009 | 2010 | 2011 | Subtotal |
| 1) Incurred Claims as of 12/31/2011 | $161,911,318 | $176,810,191 | $193,181,820 | $208,693,873 | |
| 2) Cumulative Paid Claims as of 12/31/2011 | $161,911,318 | $176,792,406 | $192,748,420 | $176,812,385 | |
| 3) Residual Reserve as of 12/31/2011 [(1) - (2)] | $0 | $17,785 | $433,400 | $31,881,488 | $32,332,673 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.22% | 15.28% | |

Attachment 12 (Page 7 of 7)

## Medigap Plans Available beginning June 1, 2010

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT) and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up [1] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[2] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[3] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1] Lifetime maximum of 365 days

[2] 100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.

[3] You must also pay a separate deductible for foreign travel emergency ($250 per year).

[4] After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered

| | K | L |
| --- | --- | --- |
| 2012 Out-of-Pocket Limit[4] ▶ | $4,660 | $2,330 |

Attachment 13

Attachment 14 (Page 1 of 5)

# PENNSYLVANIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | |
|---|---|---|---|
| Bucks | Allegheny | Adams | Lancaster |
| Chester | Fayette | Armstrong | Lawrence |
| Delaware | Greene | Beaver | Lebanon |
| Montgomery | Indiana | Bedford | Lehigh |
| Philadelphia | Washington | Berks | Luzerne |
| | Westmoreland | Blair | Lycoming |
| | | Bradford | McKean |
| | | Butler | Mercer |
| | | Cambria | Mifflin |
| | | Cameron | Monroe |
| | | Carbon | Montour |
| | | Centre | Northampton |
| | | Clarion | Northumberland |
| | | Clearfield | Perry |
| | | Clinton | Pike |
| | | Columbia | Potter |
| | | Crawford | Schuylkill |
| | | Cumberland | Snyder |
| | | Dauphin | Somerset |
| | | Elk | Sullivan |
| | | Erie | Susquehanna |
| | | Forest | Tioga |
| | | Franklin | Union |
| | | Fulton | Venango |
| | | Huntingdon | Warren |
| | | Jefferson | Wayne |
| | | Juniata | Wyoming |
| | | Lackawanna | York |

Attachment 14 (Page 2 of 5)

# Pennsylvania Zip Codes for Area 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18039 | 18938 | 19007 | 19049 | 19095 | 19136 | 19188 | 19354 | 19422 | 19480 |
| 18041 | 18940 | 19008 | 19050 | 19096 | 19137 | 19190 | 19355 | 19423 | 19481 |
| 18054 | 18942 | 19009 | 19052 | 19098 | 19138 | 19191 | 19357 | 19424 | 19482 |
| 18070 | 18943 | 19010 | 19053 | 19099 | 19139 | 19192 | 19358 | 19425 | 19484 |
| 18073 | 18944 | 19012 | 19054 | 19101 | 19140 | 19193 | 19360 | 19426 | 19485 |
| 18074 | 18946 | 19013 | 19055 | 19102 | 19141 | 19194 | 19362 | 19428 | 19486 |
| 18076 | 18947 | 19014 | 19056 | 19103 | 19142 | 19195 | 19363 | 19429 | 19490 |
| 18077 | 18949 | 19015 | 19057 | 19104 | 19143 | 19196 | 19365 | 19430 | 19492 |
| 18081 | 18950 | 19016 | 19058 | 19105 | 19144 | 19197 | 19366 | 19432 | 19493 |
| 18084 | 18951 | 19017 | 19060 | 19106 | 19145 | 19244 | 19367 | 19435 | 19494 |
| 18901 | 18953 | 19018 | 19061 | 19107 | 19146 | 19255 | 19369 | 19436 | 19495 |
| 18902 | 18954 | 19019 | 19063 | 19108 | 19147 | 19301 | 19371 | 19437 | 19496 |
| 18910 | 18955 | 19020 | 19064 | 19109 | 19148 | 19310 | 19372 | 19438 | 19520 |
| 18911 | 18956 | 19021 | 19065 | 19110 | 19149 | 19311 | 19373 | 19440 | 19525 |
| 18912 | 18957 | 19022 | 19066 | 19111 | 19150 | 19312 | 19374 | 19441 | |
| 18913 | 18958 | 19023 | 19067 | 19112 | 19151 | 19316 | 19375 | 19442 | |
| 18914 | 18960 | 19025 | 19070 | 19113 | 19152 | 19317 | 19376 | 19443 | |
| 18915 | 18962 | 19026 | 19072 | 19114 | 19153 | 19318 | 19380 | 19444 | |
| 18916 | 18963 | 19027 | 19073 | 19115 | 19154 | 19319 | 19381 | 19446 | |
| 18917 | 18964 | 19028 | 19074 | 19116 | 19155 | 19320 | 19382 | 19450 | |
| 18918 | 18966 | 19029 | 19075 | 19118 | 19160 | 19330 | 19383 | 19451 | |
| 18920 | 18968 | 19030 | 19076 | 19119 | 19161 | 19331 | 19388 | 19453 | |
| 18921 | 18969 | 19031 | 19078 | 19120 | 19162 | 19333 | 19390 | 19454 | |
| 18922 | 18970 | 19032 | 19079 | 19121 | 19170 | 19335 | 19395 | 19455 | |
| 18923 | 18971 | 19033 | 19080 | 19122 | 19171 | 19339 | 19397 | 19456 | |
| 18924 | 18972 | 19034 | 19081 | 19123 | 19172 | 19340 | 19398 | 19457 | |
| 18925 | 18974 | 19035 | 19082 | 19124 | 19173 | 19341 | 19399 | 19460 | |
| 18926 | 18976 | 19036 | 19083 | 19125 | 19175 | 19342 | 19401 | 19462 | |
| 18927 | 18977 | 19037 | 19085 | 19126 | 19176 | 19343 | 19403 | 19464 | |
| 18928 | 18979 | 19038 | 19086 | 19127 | 19177 | 19344 | 19404 | 19465 | |
| 18929 | 18980 | 19039 | 19087 | 19128 | 19178 | 19345 | 19405 | 19468 | |
| 18930 | 18981 | 19040 | 19088 | 19129 | 19179 | 19346 | 19406 | 19470 | |
| 18931 | 18991 | 19041 | 19089 | 19130 | 19181 | 19347 | 19407 | 19472 | |
| 18932 | 19001 | 19043 | 19090 | 19131 | 19182 | 19348 | 19408 | 19473 | |
| 18933 | 19002 | 19044 | 19091 | 19132 | 19183 | 19350 | 19409 | 19474 | |
| 18934 | 19003 | 19046 | 19092 | 19133 | 19184 | 19351 | 19415 | 19475 | |
| 18935 | 19004 | 19047 | 19093 | 19134 | 19185 | 19352 | 19420 | 19477 | |
| 18936 | 19006 | 19048 | 19094 | 19135 | 19187 | 19353 | 19421 | 19478 | |

Attachment 14 (Page 3 of 5)

## Pennsylvania Zip Codes for Area 2

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15004 | 15065 | 15134 | 15226 | 15275 | 15340 | 15419 | 15463 | 15621 | 15674 | 15734 |
| 15006 | 15067 | 15135 | 15227 | 15276 | 15341 | 15420 | 15464 | 15622 | 15675 | 15739 |
| 15007 | 15068 | 15136 | 15228 | 15277 | 15342 | 15421 | 15465 | 15623 | 15676 | 15741 |
| 15012 | 15069 | 15137 | 15229 | 15278 | 15344 | 15422 | 15466 | 15624 | 15677 | 15742 |
| 15014 | 15071 | 15139 | 15230 | 15279 | 15345 | 15423 | 15467 | 15625 | 15678 | 15745 |
| 15015 | 15072 | 15140 | 15231 | 15281 | 15346 | 15425 | 15468 | 15626 | 15679 | 15746 |
| 15017 | 15075 | 15142 | 15232 | 15282 | 15347 | 15427 | 15469 | 15627 | 15680 | 15747 |
| 15018 | 15076 | 15143 | 15233 | 15283 | 15348 | 15428 | 15470 | 15628 | 15681 | 15748 |
| 15019 | 15078 | 15144 | 15234 | 15286 | 15349 | 15429 | 15472 | 15629 | 15683 | 15750 |
| 15020 | 15082 | 15145 | 15235 | 15289 | 15350 | 15430 | 15473 | 15631 | 15684 | 15752 |
| 15021 | 15083 | 15146 | 15236 | 15290 | 15351 | 15431 | 15474 | 15632 | 15685 | 15754 |
| 15022 | 15084 | 15147 | 15237 | 15295 | 15352 | 15432 | 15475 | 15633 | 15687 | 15756 |
| 15024 | 15085 | 15148 | 15238 | 15301 | 15353 | 15433 | 15476 | 15634 | 15688 | 15758 |
| 15025 | 15086 | 15201 | 15239 | 15310 | 15357 | 15434 | 15477 | 15635 | 15689 | 15759 |
| 15028 | 15087 | 15202 | 15240 | 15311 | 15358 | 15435 | 15478 | 15636 | 15690 | 15761 |
| 15030 | 15088 | 15203 | 15241 | 15312 | 15359 | 15436 | 15479 | 15637 | 15691 | 15763 |
| 15031 | 15089 | 15204 | 15242 | 15313 | 15360 | 15437 | 15480 | 15638 | 15692 | 15765 |
| 15032 | 15090 | 15205 | 15243 | 15314 | 15361 | 15438 | 15482 | 15639 | 15693 | 15771 |
| 15033 | 15091 | 15206 | 15244 | 15315 | 15362 | 15439 | 15483 | 15640 | 15695 | 15772 |
| 15034 | 15095 | 15207 | 15250 | 15316 | 15363 | 15440 | 15484 | 15641 | 15696 | 15777 |
| 15035 | 15096 | 15208 | 15251 | 15317 | 15364 | 15442 | 15486 | 15642 | 15697 | 15779 |
| 15037 | 15101 | 15209 | 15252 | 15320 | 15365 | 15443 | 15488 | 15644 | 15698 | 15783 |
| 15038 | 15102 | 15210 | 15253 | 15321 | 15366 | 15444 | 15489 | 15646 | 15701 | 15920 |
| 15044 | 15104 | 15211 | 15254 | 15322 | 15367 | 15445 | 15490 | 15647 | 15705 | 15923 |
| 15045 | 15106 | 15212 | 15255 | 15323 | 15368 | 15446 | 15492 | 15650 | 15710 | 15929 |
| 15046 | 15108 | 15213 | 15257 | 15324 | 15370 | 15447 | 15601 | 15655 | 15712 | 15944 |
| 15047 | 15110 | 15214 | 15258 | 15325 | 15376 | 15448 | 15605 | 15658 | 15713 | 15949 |
| 15049 | 15112 | 15215 | 15259 | 15327 | 15377 | 15449 | 15606 | 15660 | 15716 | 15954 |
| 15051 | 15116 | 15216 | 15260 | 15329 | 15378 | 15450 | 15610 | 15661 | 15717 | 15957 |
| 15053 | 15120 | 15217 | 15261 | 15330 | 15379 | 15451 | 15611 | 15662 | 15720 | 16211 |
| 15054 | 15122 | 15218 | 15262 | 15331 | 15380 | 15454 | 15612 | 15663 | 15723 | 16246 |
| 15055 | 15123 | 15219 | 15264 | 15332 | 15401 | 15455 | 15613 | 15664 | 15724 | 16256 |
| 15056 | 15126 | 15220 | 15265 | 15333 | 15410 | 15456 | 15615 | 15665 | 15725 | |
| 15057 | 15127 | 15221 | 15267 | 15334 | 15412 | 15458 | 15616 | 15666 | 15727 | |
| 15060 | 15129 | 15222 | 15268 | 15336 | 15413 | 15459 | 15617 | 15668 | 15728 | |
| 15062 | 15131 | 15223 | 15270 | 15337 | 15415 | 15460 | 15618 | 15670 | 15729 | |
| 15063 | 15132 | 15224 | 15272 | 15338 | 15416 | 15461 | 15619 | 15671 | 15731 | |
| 15064 | 15133 | 15225 | 15274 | 15339 | 15417 | 15462 | 15620 | 15672 | 15732 | |

## Pennsylvania Zip Codes for Area 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 15564 | 15864 | 16029 | 16143 | 16312 | 16415 | 16620 | 16689 | 16845 | 16942 | 17054 | 17124 |
| 15003 | 15565 | 15865 | 16030 | 16145 | 16313 | 16416 | 16621 | 16691 | 16847 | 16943 | 17055 | 17125 |
| 15005 | 15656 | 15866 | 16033 | 16146 | 16314 | 16417 | 16622 | 16692 | 16848 | 16945 | 17056 | 17126 |
| 15009 | 15673 | 15868 | 16034 | 16148 | 16316 | 16420 | 16623 | 16693 | 16849 | 16946 | 17057 | 17127 |
| 15010 | 15682 | 15870 | 16035 | 16150 | 16317 | 16421 | 16624 | 16694 | 16850 | 16947 | 17058 | 17128 |
| 15026 | 15686 | 15901 | 16036 | 16151 | 16319 | 16422 | 16625 | 16695 | 16851 | 16948 | 17059 | 17129 |
| 15027 | 15711 | 15902 | 16037 | 16153 | 16321 | 16423 | 16627 | 16698 | 16852 | 16950 | 17060 | 17130 |
| 15042 | 15714 | 15904 | 16038 | 16154 | 16322 | 16424 | 16629 | 16699 | 16853 | 17001 | 17061 | 17140 |
| 15043 | 15715 | 15905 | 16039 | 16155 | 16323 | 16426 | 16630 | 16701 | 16854 | 17002 | 17062 | 17177 |
| 15050 | 15721 | 15906 | 16040 | 16156 | 16326 | 16427 | 16631 | 16720 | 16855 | 17003 | 17063 | 17201 |
| 15052 | 15722 | 15907 | 16041 | 16157 | 16327 | 16428 | 16633 | 16724 | 16856 | 17004 | 17064 | 17202 |
| 15059 | 15730 | 15909 | 16045 | 16159 | 16328 | 16430 | 16634 | 16725 | 16858 | 17005 | 17065 | 17210 |
| 15061 | 15733 | 15915 | 16046 | 16160 | 16329 | 16432 | 16635 | 16726 | 16859 | 17006 | 17066 | 17211 |
| 15066 | 15736 | 15921 | 16048 | 16161 | 16331 | 16433 | 16636 | 16727 | 16860 | 17007 | 17067 | 17212 |
| 15074 | 15737 | 15922 | 16049 | 16172 | 16332 | 16434 | 16637 | 16728 | 16861 | 17009 | 17068 | 17213 |
| 15077 | 15738 | 15924 | 16050 | 16201 | 16333 | 16435 | 16638 | 16729 | 16863 | 17010 | 17069 | 17214 |
| 15081 | 15744 | 15925 | 16051 | 16210 | 16334 | 16436 | 16639 | 16730 | 16864 | 17011 | 17070 | 17215 |
| 15411 | 15753 | 15926 | 16052 | 16212 | 16335 | 16438 | 16640 | 16731 | 16865 | 17012 | 17071 | 17217 |
| 15424 | 15757 | 15927 | 16053 | 16213 | 16340 | 16440 | 16641 | 16732 | 16866 | 17013 | 17072 | 17219 |
| 15485 | 15760 | 15928 | 16054 | 16214 | 16341 | 16441 | 16644 | 16733 | 16868 | 17014 | 17073 | 17220 |
| 15501 | 15762 | 15930 | 16055 | 16217 | 16342 | 16442 | 16645 | 16734 | 16870 | 17015 | 17074 | 17221 |
| 15502 | 15764 | 15931 | 16056 | 16218 | 16343 | 16443 | 16646 | 16735 | 16871 | 17016 | 17075 | 17222 |
| 15510 | 15767 | 15934 | 16057 | 16220 | 16344 | 16444 | 16647 | 16738 | 16872 | 17017 | 17076 | 17223 |
| 15520 | 15770 | 15935 | 16058 | 16221 | 16345 | 16475 | 16648 | 16740 | 16873 | 17018 | 17077 | 17224 |
| 15521 | 15773 | 15936 | 16059 | 16222 | 16346 | 16501 | 16650 | 16743 | 16874 | 17019 | 17078 | 17225 |
| 15522 | 15774 | 15937 | 16061 | 16223 | 16347 | 16502 | 16651 | 16744 | 16875 | 17020 | 17080 | 17228 |
| 15530 | 15775 | 15938 | 16063 | 16224 | 16350 | 16503 | 16652 | 16745 | 16876 | 17021 | 17081 | 17229 |
| 15531 | 15776 | 15940 | 16066 | 16225 | 16351 | 16504 | 16654 | 16746 | 16877 | 17022 | 17082 | 17231 |
| 15532 | 15778 | 15942 | 16101 | 16226 | 16352 | 16505 | 16655 | 16748 | 16878 | 17023 | 17083 | 17232 |
| 15533 | 15780 | 15943 | 16102 | 16228 | 16353 | 16506 | 16656 | 16749 | 16879 | 17024 | 17084 | 17233 |
| 15534 | 15781 | 15945 | 16103 | 16229 | 16354 | 16507 | 16657 | 16750 | 16881 | 17025 | 17085 | 17235 |
| 15535 | 15784 | 15946 | 16105 | 16230 | 16360 | 16508 | 16659 | 16801 | 16882 | 17026 | 17086 | 17236 |
| 15536 | 15801 | 15948 | 16107 | 16232 | 16361 | 16509 | 16660 | 16802 | 16901 | 17027 | 17087 | 17237 |
| 15537 | 15821 | 15951 | 16108 | 16233 | 16362 | 16510 | 16661 | 16803 | 16910 | 17028 | 17088 | 17238 |
| 15538 | 15822 | 15952 | 16110 | 16234 | 16364 | 16511 | 16662 | 16804 | 16911 | 17029 | 17089 | 17239 |
| 15539 | 15823 | 15953 | 16111 | 16235 | 16365 | 16512 | 16663 | 16805 | 16912 | 17030 | 17090 | 17240 |
| 15540 | 15824 | 15955 | 16112 | 16236 | 16366 | 16514 | 16664 | 16820 | 16914 | 17032 | 17093 | 17241 |
| 15541 | 15825 | 15956 | 16113 | 16238 | 16367 | 16515 | 16665 | 16821 | 16915 | 17033 | 17094 | 17243 |
| 15542 | 15827 | 15958 | 16114 | 16239 | 16368 | 16522 | 16666 | 16822 | 16917 | 17034 | 17097 | 17244 |
| 15544 | 15828 | 15959 | 16115 | 16240 | 16369 | 16530 | 16667 | 16823 | 16920 | 17035 | 17098 | 17246 |
| 15545 | 15829 | 15960 | 16116 | 16242 | 16370 | 16531 | 16668 | 16825 | 16921 | 17036 | 17099 | 17247 |
| 15546 | 15831 | 15961 | 16117 | 16244 | 16371 | 16534 | 16669 | 16826 | 16922 | 17037 | 17101 | 17249 |
| 15547 | 15832 | 15962 | 16120 | 16245 | 16372 | 16538 | 16670 | 16827 | 16923 | 17038 | 17102 | 17250 |
| 15548 | 15834 | 15963 | 16121 | 16248 | 16373 | 16541 | 16671 | 16828 | 16925 | 17039 | 17103 | 17251 |
| 15549 | 15840 | 16001 | 16123 | 16249 | 16374 | 16544 | 16672 | 16829 | 16926 | 17040 | 17104 | 17252 |
| 15550 | 15841 | 16002 | 16124 | 16250 | 16375 | 16546 | 16673 | 16830 | 16927 | 17041 | 17105 | 17253 |
| 15551 | 15845 | 16003 | 16125 | 16253 | 16388 | 16550 | 16674 | 16832 | 16928 | 17042 | 17106 | 17254 |
| 15552 | 15846 | 16016 | 16127 | 16254 | 16401 | 16553 | 16675 | 16833 | 16929 | 17043 | 17107 | 17255 |
| 15553 | 15847 | 16017 | 16130 | 16255 | 16402 | 16563 | 16677 | 16834 | 16930 | 17044 | 17108 | 17256 |
| 15554 | 15848 | 16018 | 16131 | 16257 | 16403 | 16565 | 16678 | 16835 | 16932 | 17045 | 17109 | 17257 |
| 15555 | 15849 | 16020 | 16132 | 16258 | 16404 | 16601 | 16679 | 16836 | 16933 | 17046 | 17110 | 17260 |
| 15557 | 15851 | 16021 | 16133 | 16259 | 16405 | 16602 | 16680 | 16837 | 16935 | 17047 | 17111 | 17261 |
| 15558 | 15853 | 16022 | 16134 | 16260 | 16406 | 16603 | 16681 | 16838 | 16936 | 17048 | 17112 | 17262 |
| 15559 | 15856 | 16023 | 16136 | 16261 | 16407 | 16611 | 16682 | 16839 | 16937 | 17049 | 17113 | 17263 |
| 15560 | 15857 | 16024 | 16137 | 16262 | 16410 | 16613 | 16683 | 16840 | 16938 | 17050 | 17120 | 17264 |
| 15561 | 15860 | 16025 | 16140 | 16263 | 16411 | 16616 | 16684 | 16841 | 16939 | 17051 | 17121 | 17265 |
| 15562 | 15861 | 16027 | 16141 | 16301 | 16412 | 16617 | 16685 | 16843 | 16940 | 17052 | 17122 | 17266 |
| 15563 | 15863 | 16028 | 16142 | 16311 | 16413 | 16619 | 16686 | 16844 | 16941 | 17053 | 17123 | 17267 |

*The following zip codes are no longer recognized by the U.S. Post Office: 17270, 17738, 17942*

## Pennsylvania Zip Codes for Area 3 -- continued

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17268 | 17568 | 17762 | 17764 | 17870 | 17981 | 18087 | 18324 | 18436 | 18616 | 18817 | 19544 |
| 17271 | 17371 | 17569 | 17765 | 17872 | 17982 | 18088 | 18325 | 18437 | 18617 | 18818 | 19545 |
| 17272 | 17372 | 17570 | 17767 | 17876 | 17983 | 18091 | 18326 | 18438 | 18618 | 18820 | 19547 |
| 17301 | 17375 | 17572 | 17768 | 17877 | 17985 | 18092 | 18327 | 18439 | 18619 | 18821 | 19548 |
| 17302 | 17401 | 17573 | 17769 | 17878 | 18001 | 18098 | 18328 | 18440 | 18621 | 18822 | 19549 |
| 17303 | 17402 | 17575 | 17771 | 17880 | 18002 | 18099 | 18330 | 18441 | 18622 | 18823 | 19550 |
| 17304 | 17403 | 17576 | 17772 | 17881 | 18003 | 18101 | 18331 | 18443 | 18623 | 18824 | 19551 |
| 17306 | 17404 | 17578 | 17774 | 17882 | 18010 | 18102 | 18332 | 18444 | 18624 | 18825 | 19554 |
| 17307 | 17405 | 17579 | 17776 | 17883 | 18011 | 18103 | 18333 | 18445 | 18625 | 18826 | 19555 |
| 17309 | 17406 | 17580 | 17777 | 17884 | 18012 | 18104 | 18334 | 18446 | 18626 | 18827 | 19559 |
| 17310 | 17407 | 17581 | 17778 | 17885 | 18013 | 18105 | 18335 | 18447 | 18627 | 18828 | 19560 |
| 17311 | 17408 | 17582 | 17779 | 17886 | 18014 | 18106 | 18336 | 18448 | 18628 | 18829 | 19562 |
| 17312 | 17415 | 17583 | 17801 | 17887 | 18015 | 18109 | 18337 | 18449 | 18629 | 18830 | 19564 |
| 17313 | 17501 | 17584 | 17810 | 17888 | 18016 | 18195 | 18340 | 18451 | 18630 | 18831 | 19565 |
| 17314 | 17502 | 17585 | 17812 | 17889 | 18017 | 18201 | 18341 | 18452 | 18631 | 18832 | 19567 |
| 17315 | 17503 | 17601 | 17813 | 17901 | 18018 | 18202 | 18342 | 18453 | 18632 | 18833 | 19601 |
| 17316 | 17504 | 17602 | 17814 | 17920 | 18020 | 18210 | 18343 | 18454 | 18634 | 18834 | 19602 |
| 17317 | 17505 | 17603 | 17815 | 17921 | 18025 | 18211 | 18344 | 18455 | 18635 | 18837 | 19603 |
| 17318 | 17506 | 17604 | 17820 | 17922 | 18030 | 18212 | 18346 | 18456 | 18636 | 18840 | 19604 |
| 17319 | 17507 | 17605 | 17821 | 17923 | 18031 | 18214 | 18347 | 18457 | 18640 | 18842 | 19605 |
| 17320 | 17508 | 17606 | 17822 | 17925 | 18032 | 18216 | 18348 | 18458 | 18641 | 18843 | 19606 |
| 17321 | 17509 | 17607 | 17823 | 17929 | 18034 | 18218 | 18349 | 18459 | 18642 | 18844 | 19607 |
| 17322 | 17512 | 17608 | 17824 | 17930 | 18035 | 18219 | 18350 | 18460 | 18643 | 18845 | 19608 |
| 17323 | 17516 | 17611 | 17827 | 17931 | 18036 | 18220 | 18351 | 18461 | 18644 | 18846 | 19609 |
| 17324 | 17517 | 17622 | 17829 | 17932 | 18037 | 18221 | 18352 | 18462 | 18651 | 18847 | 19610 |
| 17325 | 17518 | 17699 | 17830 | 17933 | 18038 | 18222 | 18353 | 18463 | 18653 | 18848 | 19611 |
| 17327 | 17519 | 17701 | 17831 | 17934 | 18040 | 18223 | 18354 | 18464 | 18654 | 18850 | 19612 |
| 17329 | 17520 | 17702 | 17832 | 17935 | 18042 | 18224 | 18355 | 18465 | 18655 | 18851 | |
| 17331 | 17521 | 17703 | 17833 | 17936 | 18043 | 18225 | 18356 | 18466 | 18656 | 18853 | |
| 17332 | 17522 | 17705 | 17834 | 17938 | 18044 | 18229 | 18357 | 18469 | 18657 | 18854 | |
| 17333 | 17527 | 17720 | 17835 | 17941 | 18045 | 18230 | 18360 | 18470 | 18660 | 19501 | |
| 17334 | 17528 | 17721 | 17836 | 17943 | 18046 | 18231 | 18370 | 18471 | 18661 | 19503 | |
| 17335 | 17529 | 17723 | 17837 | 17944 | 18049 | 18232 | 18371 | 18472 | 18690 | 19504 | |
| 17337 | 17532 | 17724 | 17839 | 17945 | 18050 | 18234 | 18372 | 18473 | 18701 | 19505 | |
| 17339 | 17533 | 17726 | 17840 | 17946 | 18051 | 18235 | 18373 | 18501 | 18702 | 19506 | |
| 17340 | 17534 | 17727 | 17841 | 17948 | 18052 | 18237 | 18403 | 18502 | 18703 | 19507 | |
| 17342 | 17535 | 17728 | 17842 | 17949 | 18053 | 18239 | 18405 | 18503 | 18704 | 19508 | |
| 17343 | 17536 | 17729 | 17843 | 17951 | 18055 | 18240 | 18407 | 18504 | 18705 | 19510 | |
| 17344 | 17537 | 17730 | 17844 | 17952 | 18056 | 18241 | 18410 | 18505 | 18706 | 19511 | |
| 17345 | 17538 | 17731 | 17845 | 17953 | 18058 | 18242 | 18411 | 18507 | 18707 | 19512 | |
| 17347 | 17540 | 17735 | 17846 | 17954 | 18059 | 18244 | 18413 | 18508 | 18708 | 19516 | |
| 17349 | 17543 | 17737 | 17847 | 17957 | 18060 | 18245 | 18414 | 18509 | 18709 | 19518 | |
| 17350 | 17545 | 17739 | 17850 | 17959 | 18062 | 18246 | 18415 | 18510 | 18710 | 19519 | |
| 17352 | 17547 | 17740 | 17851 | 17960 | 18063 | 18247 | 18416 | 18512 | 18711 | 19522 | |
| 17353 | 17549 | 17742 | 17853 | 17961 | 18064 | 18248 | 18417 | 18515 | 18762 | 19523 | |
| 17354 | 17550 | 17744 | 17855 | 17963 | 18065 | 18249 | 18419 | 18517 | 18764 | 19526 | |
| 17355 | 17551 | 17745 | 17856 | 17964 | 18066 | 18250 | 18420 | 18518 | 18765 | 19529 | |
| 17356 | 17552 | 17747 | 17857 | 17965 | 18067 | 18251 | 18421 | 18519 | 18766 | 19530 | |
| 17358 | 17554 | 17748 | 17858 | 17966 | 18068 | 18252 | 18424 | 18540 | 18767 | 19533 | |
| 17360 | 17555 | 17749 | 17859 | 17967 | 18069 | 18254 | 18425 | 18577 | 18769 | 19534 | |
| 17361 | 17557 | 17750 | 17860 | 17968 | 18071 | 18255 | 18426 | 18601 | 18773 | 19535 | |
| 17362 | 17560 | 17751 | 17861 | 17970 | 18072 | 18256 | 18427 | 18602 | 18801 | 19536 | |
| 17363 | 17562 | 17752 | 17862 | 17972 | 18078 | 18301 | 18428 | 18603 | 18810 | 19538 | |
| 17364 | 17563 | 17754 | 17864 | 17974 | 18079 | 18302 | 18430 | 18610 | 18812 | 19539 | |
| 17365 | 17564 | 17756 | 17865 | 17976 | 18080 | 18320 | 18431 | 18611 | 18813 | 19540 | |
| 17366 | 17565 | 17758 | 17866 | 17978 | 18083 | 18321 | 18433 | 18612 | 18814 | 19541 | |
| 17368 | 17566 | 17760 | 17867 | 17979 | 18085 | 18322 | 18434 | 18614 | 18815 | 19542 | |
| 17370 | 17567 | 17763 | 17868 | 17980 | 18086 | 18323 | 18435 | 18615 | 18816 | 19543 | |

| | |
|---|---|
| **State:** | *Pennsylvania* |
| **TOI/Sub-TOI:** | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010* |
| **Product Name:** | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F* |
| **Project Name/Number:** | *RATE/RERATE 2013 - MIPPA  F* |

**Filing Company:** *UnitedHealthcare Insurance Company*

# Supporting Document Schedules

| | |
|---|---|
| **Satisfied - Item:** | Transmittal Letter (A&H) |
| **Comments:** | |
| **Attachment(s):** | PA cover letter (MIPPA Plan F).pdf |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Satisfied - Item:** | Actuarial Certification (A&H) |
| **Comments:** | The actuarial certification is included in the actuarial memorandum. |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Satisfied - Item:** | Actuarial Memorandum and Explanatory Information (A&H) |
| **Comments:** | |
| **Attachment(s):** | PA Memorandum 2013 (MIPPA Plan F).pdf |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Advertisements (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Authorization to File (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Certification of Plan A and B (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **State:** | Pennsylvania |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.005 Plan F (Basic) 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA  F |
| **Project Name/Number:** | RATE/RERATE 2013 - MIPPA  F |

| | |
|---|---|
| **Filing Company:** | UnitedHealthcare Insurance Company |

| | |
|---|---|
| **Bypassed - Item:** | Insert Page Explanation (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Rate Table (A&H) |
| **Bypass Reason:** | NOT REQUIRED |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Replacement Form with Highlighted Changes (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Variability Explanation (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |



UnitedHealth Group
P.O. Box 130
Montgomeryville PA 18936

October 2, 2012

Michael F. Consedine
Commissioner
Pennsylvania Insurance Department
1326 Strawberry Square
Harrisburg, Pennsylvania 17120

Re: Rate Revision Filing
    Rates for Standardized Medicare Supplement Plan F
    UnitedHealthcare Insurance Company
    NAIC #0707-79413

Dear Commissioner:

The attached filing is made to obtain approval for rates effective January 1, 2013 for the modernized version of Standardized Medicare Supplement Plan F, following the plan design required in the MIPPA legislation.  This plan is issued to members of AARP.

The proposed rates include an average rate increase of 4.9%.  With these increases we project an anticipated loss ratio of 83.8%.

The enclosed actuarial memorandum provides supporting information.  Certification regarding compliance with loss ratio standards for your state is also provided.

The rates are proposed to be effective January 1, 2013 through December 31, 2013.  For 2013, we propose to defer the implementation of the January 1, 2013 rate revision until April 1, 2013, and have the rates effective through December 31, 2013.  We anticipate that the next rate revision will be effective January 1, 2014 through December 31, 2014.

We would appreciate your acting expeditiously on this request so that we can provide AARP members with adequate notice of their 2013 rates.

If you need any further information regarding this matter, please contact me at (215) 902-8429, or via fax at (215) 902-8802. If you prefer to e-mail me, my address is Timothy_A_Koenig@uhc.com.


Sincerely,

Timothy A. Koenig, ASA, MAAA
Director, Actuarial Services

# UnitedHealthcare Insurance Company

## Actuarial Memorandum

## AARP Medicare Supplement Portfolio

## Group Policy Number G-36000-4

### Form Numbers
**MDF 0097, MAF 0104**

## Pennsylvania

**A. Purpose of Filing**

The purpose of this filing is to request approval of 2013 rate revisions for 2010 Standardized Medicare Supplement Plan F offered to AARP members and to demonstrate compliance with loss ratio standards.

**B. General Description**

1. Issuer Name:   UnitedHealthcare Insurance Company

2. Group Policy Number:        G-36000-4

   Medicare Supplement
   
   Mass-Media Form Numbers:        Agent Distribution Form Numbers:
   MDF 0097                        MAF 0104

   These form numbers include inforce certificates and new sales.

3. Policy Type:   Group Standardized Medicare Supplement Insurance

4. Benefits Description:  The coverage provided by the proposed plans is consistent with the benefit design specified for the plans permitted by the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).

   Benefits provided by the plans are shown in Attachment 13.

5. Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

1

6. Marketing Method:  Plans are sold via mass-media and agent distribution to members of AARP. Mass-media will constitute policies issued as a result of solicitations of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7. Underwriting Method:
   a) Ages 65 and older:
      - First six months of Medicare Part B Coverage at age 65 or older – Medicare Supplement Plans are available on a guarantee issue basis.
      - More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage, unless otherwise eligible for open enrollment or guaranteed issue.
   b) Under Age 65:
      - For AARP members who are eligible for Medicare solely due to disability, Standardized Plan F will be offered as required by state law.

8. Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9. Issue Age Limits:  Minimum Age – 50. Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

   Premium is earned on the first of the month for the entire month in which it is due.

   a. Age 65 and older:
      - Premium rates vary based on the time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, their effective date in an AARP 2010 Medicare Supplement plan, and the underwriting requirements.
      - Insureds whose effective date is less than three years after their 65th birthday or Medicare Part B Effective Date, if later, pay the base rate.
      - Insureds whose effective date is three or more years after their 65th birthday or Medicare part B Effective Date, if later, pay rates based on their responses to medical questions when they applied.
         o Applicants whose answers indicate they have a serious medical condition, pay rates that are 50% (Tier 2) higher than the base rate.
         o Applicants whose answers indicate they do not have a serious medical condition pay:
            ▪ The base rate if their effective date was less than six years after their 65th birthday or Medicare Part B Effective Date, if later; or
            ▪ Rates that are 10% (Tier 1) higher than the base rate if their effective date was six or more years after their 65th birthday or Medicare Part B Effective Date, if later.

   b. Rate Guarantee - New issues receive a six-month rate guarantee from their initial effective date.  An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

2

c. Area Rating -
The area rating currently in use for these plans will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties.  Areas are shown in Attachment 14. The area factors are:

| Area | Area Factor |
|------|-------------|
| 1 | 1.20 |
| 2 | 1.07 |
| 3 | 0.86 |

d. Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1) Payment by Electronic Funds Transfer ($2.00 per household per month).

2) Annual Pay - $24 per household for those that pay their entire calendar year premium in January.

3) Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4) Early Enrollment –
   - Insureds whose effective date is less than three years after their 65th birthday or Medicare Part B Effective Date, if later, receive discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
   - Insureds whose effective date is three or more years and less than six years after their 65th birthday or Medicare Part B Effective Date, if later, whose responses to underwriting questions indicate they do not have a serious medical condition, receive discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
   - Early Enrollment discounts are not reset when changing from one 2010 plan to another. The balance of the discount program from the original 2010 plan is carried over to the new plan.

e. Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than those who are not. Insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:    Timothy A. Koenig, ASA, MAAA
                       Director, Actuarial Services
                       UnitedHealthcare Insurance Company
                       Post Office Box 130
                       Montgomeryville, PA 18936
                       (215) 902-8429

3

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance. Proposed 2013 Connecticut specific rates were filed for approval with the Connecticut Department of Insurance in August 2012.

## C. Rate Methodology/Assumptions

1. General Method – Projections used in developing the 2013 rates are shown in Attachment 11. Based on the historical claim patterns, per member per month net claim costs are developed by benefit and trended to the end of the 2013 rating period. (Also see Attachment 3).

   Projected claim costs for 2012 and 2013 are calculated from the grouped experience for plans A through G (for those plans).

   Rates are based on state and county of residence.  When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – Claim cost trends are projected for 2012 and 2013. The trend assumptions are based on the historical experience of the AARP Medicare Supplement Plans in your state and include selection.

3. Priced with Rate Increases – Rates are calculated to be sufficient through 2013.  We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

4. Commission Rate – All ages in accordance with Commonwealth requirements:  First year commissions will be paid up to $500 per enrollment. Renewal commissions will be paid up to $500 per year. Renewal commissions will be paid for years two through six.  Additional incentives may be paid up to $150 per enrollment.

5. Replacement Commissions – Replacement commissions will be paid at the renewal rate.

6. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2012 and 2013, the assumed annual lapse rates (including death) are 7.3% and 8.7%, respectively.

7. Morbidity Assumption – Morbidity assumptions are based on actual AARP Medicare Supplement Plans experience in your state and are incorporated into the trend projections and base claim costs.

8. Interest Assumption – 5.0%.

4

9. Pre-Funding – The plans are community rated.  The rates are projected to be effective until December 31, 2013 and reflect no pre-funding.

**D.  Scope/Reason for Request**

1.  Overall increase – The overall increase is 4.9%.

2.  Variations by Cell – None

3.  Effective Date - January 1, 2013.

4.  Timing – These plans are rated on a calendar year basis.  For 2013, we propose to defer the rate revision until April 1, 2013, and have rates effective through December 31, 2013.

**E.  Rates and Rating Factors**

1.  Current – $209.25 (Base Rate).

2.  Proposed – $219.50 (Base Rate).

3.  Period Rates Apply – Effective January 1, 2013.  We anticipate filing rates for January 1, 2014.

**F.  Average Annualized Premium** – $2,139. See Attachment 4 for annualized premiums by plan.

**G.  Rate History** – See Attachment 5.

**H.  Average Lives** – See Attachment 2.

**I.  Historical Incurred Claims –** Attachment 1 shows AARP Medicare Supplement experience.

**J.  Historical Earned Premium** – Attachment 1 shows AARP Medicare Supplement experience.

**K.  Loss Ratio Projection**

The Lifetime Target Loss Ratio for 2010 Standardized Medicare Supplement Plan F is 75.0%.  The Lifetime Target Loss Ratio for 1990 Standardized Medicare Supplement Plan F is 83.7%.

1.  Definition – Loss ratios are calculated as incurred claims divided by premium.

2.  Base Period – Claim cost projections are based on claim data incurred through 2011.

5

3. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2012 and 2013, the assumed annual lapse rates (including death) are 7.3% and 8.7%, respectively.

4. Claim Trend Assumption – Claim trend projections are based on actual AARP Medicare Supplement experience in your state and reflect changes made to the Medicare program.  See Attachment 3 for projected claim trends.

5. Attained Age/Selection Adjustments – The loss ratio projections anticipate that increases in claim costs due to aging of current insureds will be offset by continuing enrollment of younger insureds.

6. Future Rate Increases – We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

7. Interest Assumption – 5.0%.

8. With and Without Rate Change

   - The anticipated loss ratio with the rate change implemented on April 1, 2013 is 83.8%.
   - Without a change to the 2012 rate, the anticipated loss ratio is 86.7%.

## L.  Loss Ratio Demonstration

The expected third year loss ratio, considering NAIC credibility standards, for each plan is greater than or equal to 75%. The expected benefit costs for each plan in relation to premium comply with the requirements in your state.

The anticipated loss ratios for these plans are shown in Attachment 1.  These anticipated loss ratios meet or exceed the loss ratio presumed reasonable by Pennsylvania law.

## M. Actuarial Certification

1. The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

2. The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

3. This filing was prepared based on the current standards of practice as promulgated by the Actuarial Standards Board including the data quality standard of practice.  I relied on prior audits of the source data used in this filing and compared the data contained in prior comparable submissions to verify its reasonability.

6

4. To the best of my knowledge, this filing is in compliance with the applicable laws and regulations of the state of Pennsylvania.  I relied on direction and advice from other UnitedHealth Group staff regarding legal and compliance requirements.

5. The rates determined in this filing are reasonable in relationship to the benefits provided.

_____          _____October 2, 2012_____
Timothy A. Koenig, ASA, MAAA                                      Date
Director, Actuarial Services

# EXHIBIT D

*SERFF Tracking #:* UHLC-129199791 *State Tracking #:* Document 21-3 Filed 10/12/18 *Company Tracking #:* RERATE 2014 MIPPA

Case 2:18-cv-03452-MAK ... Page 255 of 754

| | |
|---|---|
| **State:** | Pennsylvania |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2014 MIPPA |

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| State: | Pennsylvania |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.012 Multi-Plan 2010 |
| Filing Type: | Rate  - M.U. (Medically underwritten) |
| Date Submitted: | 09/12/2013 |
| SERFF Tr Num: | UHLC-129199791 |
| SERFF Status: | Closed-Approved |
| State Tr Num: | |
| State Status: | Approved |
| Co Tr Num: | RERATE 2014 MIPPA |
| Co Status: | |
| Implementation Date Requested: | 01/01/2014 |
| Author(s): | Michelle Ambach, Bobbie Walton, Sarah Michener, Celina Sagin, Lauren Mulhern, Erin Eckhoff |
| Reviewer(s): | Michael Gurgiolo (primary) |
| Disposition Date: | 10/15/2013 |
| Disposition Status: | Approved |
| Implementation Date: | 01/01/2014 |

| | | | |
|---|---|---|---|
| *State:* | *Pennsylvania* | *Filing Company:* | *UnitedHealthcare Insurance Company* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010* | | |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* | | |
| *Project Name/Number:* | *RATE/RERATE 2014 MIPPA* | | |

# General Information

Project Name: RATE

Project Number: RERATE 2014 MIPPA

Requested Filing Mode: Review & Approval

Explanation for Combination/Other:

Submission Type: New Submission

Group Market Type: Association

Filing Status Changed: 10/15/2013

State Status Changed: 10/15/2013

Created By: Bobbie Walton

Corresponding Filing Tracking Number: RERATE 2014 MIPPA

Status of Filing in Domicile: Pending

Date Approved in Domicile:

Domicile Status Comments:

Market Type: Group

Group Market Size: Large

Overall Rate Impact:

Company Status Changed:

Deemer Date:

Submitted By: Bobbie Walton

Filing Description:

Rate Revision Filing

Rates for Standardized Medicare Supplement Plan

UnitedHealthcare Insurance Company

NAIC #0707-79413

# Company and Contact

### Filing Contact Information

Sarah Michener, Director, Actuarial

680 Blair Mill Rd

Horsham, PA 19044

sarah_l_michener@uhc.com

215-902-8419 [Phone]

### Filing Company Information

UnitedHealthcare Insurance Company

185 Asylum Street

Hartford, CT  06103

(860) 702-5000 ext. [Phone]

CoCode: 79413

Group Code: 707

Group Name:

FEIN Number: 36-2739571

State of Domicile: Connecticut

Company Type: Life and Health

State ID Number: 79413

# Filing Fees

Fee Required?  No

Retaliatory?  No

Fee Explanation:

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Approved | Michael Gurgiolo | 10/15/2013 | 10/15/2013 |

## Filing Notes

| Subject | Note Type | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| Status Request | Note To Reviewer | Bobbie Walton | 10/07/2013 | 10/07/2013 |

| | |
|---|---|
| **State:** Pennsylvania | **Filing Company:** UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | |
| **Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | |
| **Project Name/Number:** RATE/RERATE 2014 MIPPA | |

# Disposition

Disposition Date: 10/15/2013

Implementation Date: 01/01/2014

Status: Approved

Comment: Dear Ms. Michener,

The proposed aggregate rate adjustment of 4.3% is hereby approved effective January 1, 2014.  As stated in the filing, company will defer the implementation of the revised rates until April 1, 2014.

Sincerely,

Michael Gurgiolo
PA Ins. Dept.

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 4.300% | 4.300% | $5,299,048 | 81,983 | $165,940,656 | 5.500% | 0.000% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Transmittal Letter (A&H) | | Yes |
| **Supporting Document** | Actuarial Certification (A&H) | | Yes |
| **Supporting Document** | Actuarial Memorandum and Explanatory Information (A&H) | | Yes |
| **Supporting Document** | Advertisements (A&H) | | Yes |
| **Supporting Document** | Authorization to File (A&H) | | Yes |
| **Supporting Document** | Certification of Plan A and B (A&H) | | Yes |
| **Supporting Document** | Insert Page Explanation (A&H) | | Yes |
| **Supporting Document** | Rate Table (A&H) | | Yes |
| **Supporting Document** | Replacement Form with Highlighted Changes (A&H) | | Yes |
| **Supporting Document** | Variability Explanation (A&H) | | Yes |
| **Supporting Document** | Attachments (MIPPA) | | Yes |

| | |
|---|---|
| **State:** | Pennsylvania |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2014 MIPPA |

| | | | |
|---|---|---|---|
| **Filing Company:** | UnitedHealthcare Insurance Company | | |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Rate** | RATE SCHEDULES | | Yes |

| | |
|---|---|
| *State:* | *Pennsylvania* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* |
| *Project Name/Number:* | *RATE/RERATE 2014 MIPPA* |

*Filing Company:   UnitedHealthcare Insurance Company*

# Note To Reviewer

**Created By:**

Bobbie Walton on 10/07/2013 09:27 AM

**Last Edited By:**

Michael Gurgiolo

**Submitted On:**

10/15/2013 11:03 AM

**Subject:**

Status Request

**Comments:**

I am requesting status on the above filing.  Any correspondence received would be greatly appreciated.  Thanks!

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
| --- | --- | --- | --- |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2014 MIPPA | | |

# Rate Information

Rate data applies to filing.

| | |
| --- | --- |
| **Filing Method:** | SERFF |
| **Rate Change Type:** | Increase |
| **Overall Percentage of Last Rate Revision:** | 5.200% |
| **Effective Date of Last Rate Revision:** | 01/01/2013 |
| **Filing Method of Last Filing:** | SERFF |
| **SERFF Tracking Number of Last Filing:** | |

## Company Rate Information

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
| --- | --- | --- | --- | --- | --- | --- | --- |
| UnitedHealthcare Insurance Company | 4.300% | 4.300% | $5,299,048 | 81,983 | $165,940,656 | 5.500% | 0.000% |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
| --- | --- | --- | --- |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2014 MIPPA | | |

## Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | | RATE SCHEDULES | MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100, MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107 | New | | PA - 2014 Rate Schedules (MIPPA).pdf, |

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 8)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

| Plan | Rate Prior to Application of Area Factors | **Proposed 2014 Non-Tobacco Base Rates** Area 1 | Area 2 | Area 3 | 2013 Monthly Base Rate | Diff. (%) |
|---|---|---|---|---|---|---|
| A | $122.75 | $147.25 | $131.25 | $105.50 | $122.75 | 0.0% |
| B | $185.25 | $222.25 | $198.25 | $159.25 | $178.00 | 4.1% |
| C | $227.75 | $273.25 | $243.75 | $195.75 | $218.75 | 4.1% |
| F | $228.50 | $274.25 | $244.50 | $196.50 | $219.50 | 4.1% |
| K | $77.75 | $93.25 | $83.25 | $66.75 | $77.75 | 0.0% |
| L | $135.00 | $162.00 | $144.50 | $116.00 | $135.00 | 0.0% |
| N | $159.00 | $190.75 | $170.25 | $136.75 | $150.75 | 5.5% |

| Plan | Rate Prior to Application of Area Factors | **Proposed 2014 Tobacco Base Rates** Area 1 | Area 2 | Area 3 | 2013 Monthly Base Rate | Diff. (%) |
|---|---|---|---|---|---|---|
| A | $135.02 | $161.97 | $144.37 | $116.05 | $135.02 | 0.0% |
| B | $203.77 | $244.47 | $218.07 | $175.17 | $195.80 | 4.1% |
| C | $250.52 | $300.57 | $268.12 | $215.32 | $240.62 | 4.1% |
| F | $251.35 | $301.67 | $268.95 | $216.15 | $241.45 | 4.1% |
| K | $85.52 | $102.57 | $91.57 | $73.42 | $85.52 | 0.0% |
| L | $148.50 | $178.20 | $158.95 | $127.60 | $148.50 | 0.0% |
| N | $174.90 | $209.82 | $187.27 | $150.42 | $165.82 | 5.5% |

| Area Factor | | 1.20 | 1.07 | 0.86 | | |
|---|---|---|---|---|---|---|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 2 of 8)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2014 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $161.97 | $144.37 | $116.05 |
| B | $244.47 | $218.07 | $175.17 |
| C | $300.57 | $268.12 | $215.32 |
| F | $301.67 | $268.95 | $216.15 |
| K | $102.57 | $91.57 | $73.42 |
| L | $178.20 | $158.95 | $127.60 |
| N | $209.82 | $187.27 | $150.42 |

**Proposed 2014 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $178.16 | $158.80 | $127.65 |
| B | $268.91 | $239.87 | $192.68 |
| C | $330.62 | $294.93 | $236.85 |
| F | $331.83 | $295.84 | $237.76 |
| K | $112.82 | $100.72 | $80.76 |
| L | $196.02 | $174.84 | $140.36 |
| N | $230.80 | $205.99 | $165.46 |

| | | | |
|------|--------|--------|--------|
| Area Factor | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 3 of 8)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

### Proposed 2014 Non-Tobacco Tier II Rates

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $220.87 | $196.87 | $158.25 |
| B | $333.37 | $297.37 | $238.87 |
| C | $409.87 | $365.62 | $293.62 |
| F | $411.37 | $366.75 | $294.75 |
| K | $139.87 | $124.87 | $100.12 |
| L | $243.00 | $216.75 | $174.00 |
| N | $286.12 | $255.37 | $205.12 |

### Proposed 2014 Tobacco Tier II Rates

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $242.95 | $216.55 | $174.07 |
| B | $366.70 | $327.10 | $262.75 |
| C | $450.85 | $402.18 | $322.98 |
| F | $452.50 | $403.42 | $324.22 |
| K | $153.85 | $137.35 | $110.13 |
| L | $267.30 | $238.42 | $191.40 |
| N | $314.73 | $280.90 | $225.63 |

| Area Factor | 1.20 | 1.07 | 0.86 |
|-------------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 4 of 8)
FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

| Plan | Rate Prior to Application of Area Factors | **Proposed 2014 Non-Tobacco Base Rates** Area 1 | Area 2 | Area 3 | 2013 Monthly Base Rate | Diff. (%) |
|---|---|---|---|---|---|---|
| A | $122.75 | $147.25 | $131.25 | $105.50 | $122.75 | 0.0% |
| B | $185.25 | $222.25 | $198.25 | $159.25 | $178.00 | 4.1% |
| C | $227.75 | $273.25 | $243.75 | $195.75 | $218.75 | 4.1% |
| F | $228.50 | $274.25 | $244.50 | $196.50 | $219.50 | 4.1% |
| K | $77.75 | $93.25 | $83.25 | $66.75 | $77.75 | 0.0% |
| L | $135.00 | $162.00 | $144.50 | $116.00 | $135.00 | 0.0% |
| N | $159.00 | $190.75 | $170.25 | $136.75 | $150.75 | 5.5% |

| Plan | Rate Prior to Application of Area Factors | **Proposed 2014 Tobacco Base Rates** Area 1 | Area 2 | Area 3 | 2013 Monthly Base Rate | Diff. (%) |
|---|---|---|---|---|---|---|
| A | $135.02 | $161.97 | $144.37 | $116.05 | $135.02 | 0.0% |
| B | $203.77 | $244.47 | $218.07 | $175.17 | $195.80 | 4.1% |
| C | $250.52 | $300.57 | $268.12 | $215.32 | $240.62 | 4.1% |
| F | $251.35 | $301.67 | $268.95 | $216.15 | $241.45 | 4.1% |
| K | $85.52 | $102.57 | $91.57 | $73.42 | $85.52 | 0.0% |
| L | $148.50 | $178.20 | $158.95 | $127.60 | $148.50 | 0.0% |
| N | $174.90 | $209.82 | $187.27 | $150.42 | $165.82 | 5.5% |

| | | Area 1 | Area 2 | Area 3 |
|---|---|---|---|---|
| Area Factor | | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 5 of 8)
FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2014 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $161.97 | $144.37 | $116.05 |
| B | $244.47 | $218.07 | $175.17 |
| C | $300.57 | $268.12 | $215.32 |
| F | $301.67 | $268.95 | $216.15 |
| K | $102.57 | $91.57 | $73.42 |
| L | $178.20 | $158.95 | $127.60 |
| N | $209.82 | $187.27 | $150.42 |

**Proposed 2014 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $178.16 | $158.80 | $127.65 |
| B | $268.91 | $239.87 | $192.68 |
| C | $330.62 | $294.93 | $236.85 |
| F | $331.83 | $295.84 | $237.76 |
| K | $112.82 | $100.72 | $80.76 |
| L | $196.02 | $174.84 | $140.36 |
| N | $230.80 | $205.99 | $165.46 |

| | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| Area Factor | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
(Page 6 of 8)
FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2014 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $220.87 | $196.87 | $158.25 |
| B | $333.37 | $297.37 | $238.87 |
| C | $409.87 | $365.62 | $293.62 |
| F | $411.37 | $366.75 | $294.75 |
| K | $139.87 | $124.87 | $100.12 |
| L | $243.00 | $216.75 | $174.00 |
| N | $286.12 | $255.37 | $205.12 |

**Proposed 2014 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $242.95 | $216.55 | $174.07 |
| B | $366.70 | $327.10 | $262.75 |
| C | $450.85 | $402.18 | $322.98 |
| F | $452.50 | $403.42 | $324.22 |
| K | $153.85 | $137.35 | $110.13 |
| L | $267.30 | $238.42 | $191.40 |
| N | $314.73 | $280.90 | $225.63 |

| | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| Area Factor | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 7 of 8)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2014 Under Age 65 Non-Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $85.92 | $103.07 | $91.87 | $73.85 |
| B | $129.67 | $155.57 | $138.77 | $111.47 |
| C | $159.42 | $191.27 | $170.62 | $137.02 |
| F | $159.95 | $191.97 | $171.15 | $137.55 |
| K | $54.42 | $65.27 | $58.27 | $46.72 |
| L | $94.50 | $113.40 | $101.15 | $81.20 |
| N | $111.30 | $133.52 | $119.17 | $95.72 |

**Proposed 2014 Under Age 65 Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $94.51 | $113.37 | $101.05 | $81.23 |
| B | $142.63 | $171.12 | $152.64 | $122.61 |
| C | $175.36 | $210.39 | $187.68 | $150.72 |
| F | $175.94 | $211.16 | $188.26 | $151.30 |
| K | $59.86 | $71.79 | $64.09 | $51.39 |
| L | $103.95 | $124.74 | $111.26 | $89.32 |
| N | $122.43 | $146.87 | $131.08 | $105.29 |

| | | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| Area Factor | | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**AGENT DISTRIBUTION
RATE SCHEDULE**
(Page 8 of 8)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2014 Under Age 65 Non-Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $85.92 | $103.07 | $91.87 | $73.85 |
| B | $129.67 | $155.57 | $138.77 | $111.47 |
| C | $159.42 | $191.27 | $170.62 | $137.02 |
| F | $159.95 | $191.97 | $171.15 | $137.55 |
| K | $54.42 | $65.27 | $58.27 | $46.72 |
| L | $94.50 | $113.40 | $101.15 | $81.20 |
| N | $111.30 | $133.52 | $119.17 | $95.72 |

**Proposed 2014 Under Age 65 Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $94.51 | $113.37 | $101.05 | $81.23 |
| B | $142.63 | $171.12 | $152.64 | $122.61 |
| C | $175.36 | $210.39 | $187.68 | $150.72 |
| F | $175.94 | $211.16 | $188.26 | $151.30 |
| K | $59.86 | $71.79 | $64.09 | $51.39 |
| L | $103.95 | $124.74 | $111.26 | $89.32 |
| N | $122.43 | $146.87 | $131.08 | $105.29 |

| | | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| Area Factor | | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

# Supporting Document Schedules

| | |
|---|---|
| **Satisfied - Item:** | Transmittal Letter (A&H) |
| **Comments:** | |
| **Attachment(s):** | PA - 2014 Cover letter (MIPPA.).pdf |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Satisfied - Item:** | Actuarial Certification (A&H) |
| **Comments:** | The Actuarial Certification is included in the Actuarial Memorandum. |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Satisfied - Item:** | Actuarial Memorandum and Explanatory Information (A&H) |
| **Comments:** | |
| **Attachment(s):** | PA - 2014 Memorandum (MIPPA).pdf |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Advertisements (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Authorization to File (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Certification of Plan A and B (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

State: Pennsylvania                                    **Filing Company:**      UnitedHealthcare Insurance Company
TOI/Sub-TOI: MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010
Product Name: GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
Project Name/Number: RATE/RERATE 2014 MIPPA

| | |
|---|---|
| **Bypassed - Item:** | Insert Page Explanation (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Rate Table (A&H) |
| **Bypass Reason:** | NOT REQUIRED |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Replacement Form with Highlighted Changes (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Variability Explanation (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Satisfied - Item:** | Attachments (MIPPA) |
| **Comments:** | |
| **Attachment(s):** | PA - 2014 Attachments (MIPPA).pdf |
| **Item Status:** | |
| **Status Date:** | |



UnitedHealthcare Insurance Company
P.O. Box 130
Montgomeryville PA 18936

September 12, 2013

Michael F. Consedine
Commissioner
Pennsylvania Insurance Department
1326 Strawberry Square
Harrisburg, Pennsylvania 17120

Re: Rate Revision Filing
    Rates for Standardized Medicare Supplement Plans
    UnitedHealthcare Insurance Company
    NAIC #0707-79413

Dear Commissioner:

The attached filing is made to obtain approval for rates effective January 1, 2014 for the modernized version of Standardized Medicare Supplement Plans, following the plan designs required in the MIPPA legislation.  These plans are issued to members of AARP.

The proposed rates include an average rate increase of 4.3%.  With these increases we project an anticipated loss ratio of 82.6%.

The enclosed actuarial memorandum provides supporting information.  Certification regarding compliance with loss ratio standards for your state is also provided.

The rates are proposed to be effective January 1, 2014 through December 31, 2014.  For 2014, we propose to defer the implementation of the January 1, 2014 rate revision until April 1, 2014, and have the rates effective through December 31, 2014.  We anticipate that the next rate revision will be effective January 1, 2015 through December 31, 2015.

We would appreciate your acting expeditiously on this request so that we can provide AARP members with adequate notice of their 2014 rates.

If you need any further information regarding this matter, please contact me at (215) 902-8429. If you prefer to e-mail me, my address is Timothy_A_Koenig@uhc.com.


Sincerely,

Timothy A. Koenig, ASA, MAAA
Director, Actuarial Services

# UnitedHealthcare Insurance Company

## Annual Medicare Supplement Filing
## Actuarial Memorandum

## AARP Medicare Supplement Portfolio
## Group Policy Number G-36000-4

## 2010 Standardized Plans

## Form Numbers
**MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100**
**MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107**

## Pennsylvania

**A. Purpose of Filing**

The purpose of this filing is to request approval of 2014 rate revisions for 2010 Standardized Medicare Supplement Plans offered to AARP members and to demonstrate compliance with loss ratio standards.

**B. General Description**

1. Issuer Name:   UnitedHealthcare Insurance Company

2. Group Policy Number:          G-36000-4

   Medicare Supplement
   
   | Mass Media Form Numbers: | | Agent Distribution Form Numbers: | |
   |---|---|---|---|
   | MDA 0094 | MDB 0095 | MAA 0101 | MAB 0102 |
   | MDC 0096 | MDF 0097 | MAC 0103 | MAF 0104 |
   | MDK 0098 | MDL 0099 | MAK 0105 | MAL 0106 |
   | MDN 0100 | | MAN 0107 | |
   
   These form numbers include inforce certificates and new sales.

3. Policy Type:   Group Standardized Medicare Supplement Insurance

4. Benefits Description:  The coverage provided by the proposed plans is consistent with the benefit design specified for the plans permitted by the Medicare Improvements for Patients and Providers Act of 2008 (MIPPA).

   Benefits provided by the plans are shown in Attachment 12.

1

5.  Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

6.  Marketing Method:  Plans are sold via mass-media and agent distribution to members of AARP. Mass-media will constitute policies issued as a result of solicitation of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7.  Underwriting Method:

    a)  Ages 65 and older:
        •   First six months of Medicare Part B coverage at age 65 or older – Medicare Supplement Plans are available on a guarantee issue basis.
        •   More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage, unless otherwise eligible for open enrollment or guaranteed issue.

    b)  Under Age 65:
        •   For AARP members who are eligible for Medicare solely due to disability, all available plans will be offered as required by state law.

8.  Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9.  Issue Age Limits:  Minimum Age – 50. Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    a.  Age 65 and older:
        •   Premium rates vary based on the time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, their effective date in an AARP 2010 Medicare Supplement plan, and the underwriting requirements.
        •   Insureds whose effective date is less than three years after their 65th birthday or Medicare Part B Effective Date, if later, pay the base rate.
        •   Insureds whose effective date is three or more years after their 65th birthday or Medicare Part B Effective Date, if later, pay rates based on their responses to medical questions when they applied.
            o   Applicants whose answers indicate they have a serious medical condition, pay rates that are 50% (Tier 2) higher than the base rate.
            o   Applicants whose answers indicate they do not have a serious medical condition pay:
                ▪   The base rate if their effective date was less than six years after their 65th birthday or Medicare Part B Effective Date, if later; or
                ▪   Rates that are 10% (Tier 1) higher than the base rate if their effective date was six or more years after their 65th birthday or Medicare Part B Effective Date, if later.

2

b.  Rate Guarantee - New issues receive a six-month rate guarantee from their initial effective date.  An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

c.  Area Rating – The area rating currently in use for these plans will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties.  Areas are shown in Attachment 13.  The area factors are:

| Area | Area Factor |
|------|-------------|
| 1    | 1.20        |
| 2    | 1.07        |
| 3    | 0.86        |

d.  Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1)  Payment by Electronic Funds Transfer ($2.00 per household per month).

2)  Annual Pay - $24 per household for those that pay their entire calendar year premium in January.

3)  Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4)  Early Enrollment –
   - Insureds whose effective date is less than three years after their 65th birthday or Medicare Part B Effective Date, if later, receive discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
   - Insureds whose effective date is three or more years and less than six years after their 65th birthday or Medicare Part B Effective Date, if later, whose responses to underwriting questions indicate they do not have a serious medical condition, receive discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
   - Early Enrollment discounts are not reset when changing from one 2010 plan to another. The balance of the discount program from the original 2010 plan is carried over to the new plan.

e.  Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than those who are not. Insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:        Timothy A. Koenig, ASA, MAAA
                          Director, Actuarial Services
                          UnitedHealthcare Insurance Company
                          Post Office Box 130
                          Montgomeryville, PA 18936
                          (215) 902-8429

3

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance.  Proposed 2014 Connecticut specific rates were approved with the Connecticut Department of Insurance in September 2013.

## C.  Rate Methodology/Assumptions

1. General Method – Projections used in developing the 2014 rates are shown in Attachment 10. Based on the historical claim patterns, per member per month claim costs are developed by benefit and trended to the end of the 2014 rating period. (Also see Attachment 3).

   Projected claim costs for 2013 and 2014 are calculated from the grouped experience for plans B through G (for those plans).  Plans A, K, L and N are based on the grouped experience of the other Standardized Medicare Supplement Plans and their own experience.

   Rates are based on state and county of residence.  When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – Claim cost trends are projected for 2013 and 2014. The trend assumptions are based on the historical experience of the AARP Medicare Supplement Plans in your state and include selection.

3. Priced with Rate Increases – Rates are calculated to be sufficient through 2014.  We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

4. Commission Rate – All ages in accordance with Commonwealth requirements:  First year commissions will be paid up to $500 per enrollment. Renewal commissions will be paid up to $500 per year. Renewal commissions will be paid for years two through six.  Additional incentives may be paid up to $150 per enrollment.

   Replacement commissions will be paid at the renewal rate.

5. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2013 and 2014, the assumed annual lapse rates (including death) are 7.4% and 7.7%, respectively.

6. Morbidity Assumption – Morbidity assumptions are based on actual AARP Medicare Supplement Plans experience in your state and are incorporated into the trend projections and base claim costs.

7. Interest Assumption – 5.0%.

8. Pre-Funding – The plans are community rated.  The rates are projected to be effective until December 31,2014 and reflect no pre-funding.

**D. Scope/Reason for Request**

1. Overall increase – The overall increase is 4.3%.

2. Variations by Cell – The requested rate increases vary by plan. Refer to the enclosed Rate Schedule.

3. Effective Date - January 1, 2014.

4. Timing – These plans are rated on a calendar year basis.  For 2014, we propose to defer the rate revision until April 1, 2014, and have rates effective through December 31, 2014.

**E. Rates and Rating Factors**

1. Current – See Rate Schedule.

2. Proposed – See Rate Schedule.

3. Period Rates Apply – Effective January 1, 2014.

**F. Average Annualized Premium** – $2,044. See Attachment 4 for 2014 annualized premiums by plan.

**G. Rate History** – See Attachment 5.

**H. Average Lives –** Attachment 2 shows AARP Medicare Supplement experience.

**I. Historical Incurred Claims –** Attachment 1 shows AARP Medicare Supplement experience.

**J. Historical Earned Premium** – Attachment 1 shows AARP Medicare Supplement experience.

**K. Loss Ratio Projection**

The Lifetime Target Loss Ratio for Standardized Medicare Supplement plans is 75.0% and was filed with the initial policy filing.

1. Definition – Loss ratios are calculated as incurred claims divided by premium.

2. Base Period – Claim cost projections are based on claim data incurred through 2012.

3. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2013 and 2014, the assumed annual lapse rates (including death) are 7.4% and 7.7%, respectively.

5

4. Claim Trend Assumption – Claim trend projections are based on actual AARP Medicare Supplement experience in your state and reflect changes made to the Medicare program.  See Attachment 3 for projected claim trends.

5. Attained Age/Selection Adjustments – The loss ratio projections anticipate that increases in claim costs due to aging of current insureds will be offset by continuing enrollment of younger insureds.

6. Future Rate Increases – We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

7. Interest Assumption – 5.0%.

8. With and Without Rate Change

- The anticipated loss ratio with the rate change implemented on April 1, 2014 is 82.6%.
- Without a change to the 2013 rates, the anticipated loss ratio is 84.1%.

## L.  Loss Ratio Demonstration

The anticipated lifetime loss ratios and projected future loss ratios for these plans are shown in Attachment 1.  After proposed rate actions and considering the credibility of the business, anticipated lifetime loss ratios, projected future loss ratios and expected third year loss ratios are greater than or equal to the applicable ratio.

## M. Actuarial Certification

I am a member of the Society of Actuaries and a member of the American Academy of Actuaries.  I meet the Qualification Standards of Actuarial Opinion as adopted by the American Academy of Actuaries and am qualified to render this prescribed statement of actuarial opinion.

I hereby certify that to the best of my knowledge and judgment, the following items are true with respect to this Medicare Supplement rate filing:

- This entire filing is in compliance with the applicable laws, regulations and rules of the State of Pennsylvania.

- This filing complies with all applicable Actuarial Standards of Practice as promulgated by the Actuarial Standards Board, including Actuarial Standard of Practice No. 8 "Regulatory Filings for Health Plan Entities" and Actuarial Standard of Practice No. 23 "Data Quality".

- Data provided by others were reviewed and determined to be of high quality and reliable.

- The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

6

- The filed rates maintain the proper relationship between policies which were originally filed with differing rating methodologies.

- The rates determined in this filing are reasonable in relation to the benefits provided and are not excessive, inadequate or unfairly discriminatory.

- The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.


_____     _____September 12, 2013\_\_\_\_\_

Timothy A. Koenig, ASA, MAAA                              Date
Director, Actuarial Services
UnitedHealthcare Insurance Company

# UNITEDHEALTHCARE INSURANCE COMPANY

### STANDARDIZED MEDICARE SUPPLEMENT RATE FILING

### GROUP POLICY NUMBER G-36000-4
### FORM NUMBERS
### MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100
### MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

### Pennsylvania

### EFFECTIVE 1/1/2014

CONTENTS

1.  Rate Schedule (8 pages)

2.  Actuarial Memorandum (7 pages)

3.  Attachment 1 – Aggregate Loss Ratio Calculation (11 pages)

4.  Attachment 2 – Durational Exhibit (25 pages)

5.  Attachment 3 – Per Member Per Month Claim Costs by Benefit (4 pages)

6.  Attachment 4 – Average Annualized Premiums (1 page)

7.  Attachment 5 – Rate History (2 pages)

8.  Attachment 6 – Aggregate Rate Increase (1 page)

9.  Attachment 7 – Pennsylvania and National Average Lives (2 pages)

10. Attachment 8 – Trend Development (1 page)

11. Attachment 9 – Entry-Age Factors and Calculations (2 pages)

12. Attachment 10 – 2014 Premium Development (2 pages)

13. Attachment 11 – Pennsylvania Claim Reserve Calculation (7 pages)

14. Attachment 12 – Benefit Description Chart (1 page)

15. Attachment 13 – Counties and Zip Codes by Area (5 pages)

September 2013

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2013 Rates<br>c | Accumulated<br>Premium<br>@ 2013 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2013 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan A** | 1992 | $57,024 | $162,790 | $198,831 | $567,615 | $27,072 | $77,284 | $2,537 | n/a | 47.5% | 47.5% | 13.6% |
| | 1993 | $1,048,122 | $2,849,656 | $3,359,931 | $9,135,051 | $838,502 | $2,279,737 | $546,687 | n/a | 80.0% | 80.0% | 25.0% |
| | 1994 | $1,542,391 | $3,993,795 | $5,282,004 | $13,676,974 | $1,541,005 | $3,990,206 | $1,352,788 | n/a | 99.9% | 99.9% | 29.2% |
| | 1995 | $2,135,981 | $5,267,438 | $6,158,711 | $15,187,695 | $2,255,720 | $5,562,721 | $2,162,416 | n/a | 105.6% | 105.6% | 36.6% |
| | 1996 | $2,843,611 | $6,678,562 | $6,153,181 | $14,451,484 | $2,728,076 | $6,407,215 | $2,669,813 | n/a | 95.9% | 95.9% | 44.3% |
| | 1997 | $2,821,119 | $6,310,224 | $4,940,120 | $11,049,966 | $2,787,219 | $6,234,399 | $2,887,093 | n/a | 98.8% | 98.8% | 56.4% |
| | Total | $10,448,248 | $25,262,466 | $26,092,778 | $64,068,785 | $10,177,595 | $24,551,562 | $9,621,334 | n/a | 97.4% | 97.2% | 38.3% |
| **Plan B** | 1992 | $170,956 | $488,039 | $481,334 | $1,374,094 | $101,140 | $288,731 | $7,101 | n/a | 59.2% | 59.2% | 21.0% |
| | 1993 | $2,865,371 | $7,790,431 | $7,452,628 | $20,262,362 | $2,037,145 | $5,538,633 | $1,438,508 | n/a | 71.1% | 71.1% | 27.3% |
| | 1994 | $3,999,137 | $10,355,179 | $11,113,919 | $28,777,864 | $3,587,375 | $9,288,981 | $3,160,956 | n/a | 89.7% | 89.7% | 32.3% |
| | 1995 | $5,303,168 | $13,077,882 | $14,173,095 | $34,951,574 | $5,335,351 | $13,157,246 | $5,246,158 | n/a | 100.6% | 100.6% | 37.6% |
| | 1996 | $9,221,044 | $21,656,727 | $18,427,235 | $43,278,570 | $8,037,908 | $18,877,991 | $6,899,986 | n/a | 87.2% | 87.2% | 43.6% |
| | 1997 | $9,953,530 | $22,263,865 | $17,391,741 | $38,901,513 | $9,451,654 | $21,141,279 | $9,493,710 | n/a | 95.0% | 95.0% | 54.3% |
| | Total | $31,513,206 | $75,632,124 | $69,039,952 | $167,545,976 | $28,550,573 | $68,292,860 | $26,246,419 | n/a | 90.6% | 90.3% | 40.8% |
| **Plan C** | 1992 | $505,965 | $1,444,410 | $1,484,318 | $4,237,374 | $290,655 | $829,751 | $23,355 | n/a | 57.4% | 57.4% | 19.6% |
| | 1993 | $10,998,337 | $29,902,511 | $30,462,796 | $82,822,892 | $8,632,363 | $23,469,851 | $5,776,694 | n/a | 78.5% | 78.5% | 28.3% |
| | 1994 | $18,983,447 | $49,154,853 | $56,185,870 | $145,485,075 | $17,574,239 | $45,505,917 | $15,600,886 | n/a | 92.6% | 92.6% | 31.3% |
| | 1995 | $28,788,881 | $70,994,845 | $80,687,746 | $198,980,086 | $28,975,897 | $71,456,035 | $27,511,800 | n/a | 100.6% | 100.6% | 35.9% |
| | 1996 | $39,919,914 | $93,756,703 | $84,045,694 | $197,391,389 | $34,922,553 | $82,019,801 | $33,374,213 | n/a | 87.5% | 87.5% | 41.6% |
| | 1997 | $39,532,224 | $88,424,921 | $71,978,185 | $160,999,425 | $32,885,716 | $73,558,139 | $34,210,258 | n/a | 83.2% | 83.2% | 45.7% |
| | Total | $138,728,768 | $333,678,243 | $324,844,608 | $789,916,241 | $123,281,422 | $296,839,494 | $116,497,206 | n/a | 88.9% | 89.0% | 37.6% |
| **Plan D** | 1992 | $76,983 | $219,768 | $210,168 | $599,978 | $41,522 | $118,535 | $2,008 | n/a | 53.9% | 53.9% | 19.8% |
| | 1993 | $933,216 | $2,537,247 | $2,387,387 | $6,490,877 | $681,841 | $1,853,804 | $463,400 | n/a | 73.1% | 73.1% | 28.6% |
| | 1994 | $1,061,479 | $2,748,544 | $2,899,544 | $7,507,945 | $1,032,523 | $2,673,566 | $990,983 | n/a | 97.3% | 97.3% | 35.6% |
| | 1995 | $1,191,732 | $2,938,872 | $3,138,612 | $7,739,977 | $1,199,387 | $2,957,749 | $1,233,239 | n/a | 100.6% | 100.6% | 38.2% |
| | 1996 | $1,491,936 | $3,503,991 | $2,958,808 | $6,949,116 | $1,186,257 | $2,786,067 | $1,165,646 | n/a | 79.5% | 79.5% | 40.1% |
| | 1997 | $1,516,780 | $3,392,705 | $2,774,980 | $6,207,023 | $1,332,356 | $2,980,189 | $1,344,261 | n/a | 87.8% | 87.8% | 48.0% |
| | Total | $6,272,126 | $15,341,128 | $14,369,499 | $35,494,916 | $5,473,886 | $13,369,911 | $5,199,537 | n/a | 87.3% | 87.2% | 37.7% |

* Accumulated to a 12/2013 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2013 Rates | Accumulated Premium @ 2013 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2013 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h = e-g | i = e/a | j = f/b | k = f/d |
| **Plan E** | 1992 | $42,746 | $122,030 | $117,371 | $335,066 | $13,154 | $37,552 | $1,213 | n/a | 30.8% | 30.8% | 11.2% |
| | 1993 | $579,542 | $1,575,671 | $1,496,388 | $4,068,411 | $368,476 | $1,001,820 | $253,606 | n/a | 63.6% | 63.6% | 24.6% |
| | 1994 | $620,038 | $1,605,498 | $1,710,709 | $4,429,631 | $470,925 | $1,219,390 | $465,597 | n/a | 76.0% | 76.0% | 27.5% |
| | 1995 | $620,860 | $1,531,072 | $1,656,439 | $4,084,863 | $557,619 | $1,375,117 | $580,457 | n/a | 89.8% | 89.8% | 33.7% |
| | 1996 | $2,140,159 | $5,026,419 | $4,876,230 | $11,452,411 | $1,763,935 | $4,142,813 | $1,410,836 | n/a | 82.4% | 82.4% | 36.2% |
| | 1997 | $3,202,866 | $7,164,110 | $6,250,096 | $13,980,095 | $2,649,469 | $5,926,282 | $2,548,166 | n/a | 82.7% | 82.7% | 42.4% |
| | Total | $7,206,211 | $17,024,799 | $16,107,233 | $38,350,477 | $5,823,578 | $13,702,975 | $5,259,875 | n/a | 80.8% | 80.5% | 35.7% |
| **Plan F \*\*** | 1992 | $4,160 | $11,876 | $11,137 | $31,795 | $3,904 | $11,145 | $2,977 | n/a | 93.8% | 93.8% | 35.1% |
| | 1993 | $40,021 | $108,810 | $100,436 | $273,067 | $61,628 | $167,556 | $39,558 | n/a | 154.0% | 154.0% | 61.4% |
| | 1994 | $109,837 | $284,407 | $276,845 | $716,850 | $116,588 | $301,888 | $159,356 | n/a | 106.1% | 106.1% | 42.1% |
| | 1995 | $191,491 | $472,227 | $494,423 | $1,219,273 | $195,892 | $483,080 | $192,686 | n/a | 102.3% | 102.3% | 39.6% |
| | 1996 | $661,800 | $1,554,317 | $1,371,895 | $3,222,060 | $628,802 | $1,476,817 | $475,493 | n/a | 95.0% | 95.0% | 45.8% |
| | 1997 | $1,587,389 | $3,550,641 | $2,871,871 | $6,423,746 | $1,480,259 | $3,311,015 | $1,263,324 | n/a | 93.3% | 93.3% | 51.5% |
| | Total | $2,594,698 | $5,982,277 | $5,126,608 | $11,886,792 | $2,487,073 | $5,751,501 | $2,133,394 | n/a | 95.9% | 96.1% | 48.4% |
| **Plan G \*\*** | 1992 | $1,105 | $3,155 | $2,752 | $7,855 | $580 | $1,656 | $331 | n/a | 52.5% | 52.5% | 21.1% |
| | 1993 | $5,888 | $16,008 | $13,759 | $37,407 | $17,032 | $46,307 | $9,340 | n/a | 289.3% | 289.3% | 123.8% |
| | 1994 | $9,990 | $25,868 | $23,481 | $60,801 | $12,119 | $31,380 | $19,789 | n/a | 121.3% | 121.3% | 51.6% |
| | 1995 | $17,144 | $42,278 | $40,909 | $100,883 | $12,325 | $30,394 | $12,949 | n/a | 71.9% | 71.9% | 30.1% |
| | 1996 | $84,506 | $198,472 | $165,102 | $387,763 | $80,852 | $189,890 | $59,402 | n/a | 95.7% | 95.7% | 49.0% |
| | 1997 | $283,175 | $633,401 | $513,835 | $1,149,337 | $272,210 | $608,875 | $223,768 | n/a | 96.1% | 96.1% | 53.0% |
| | Total | $401,808 | $919,182 | $759,838 | $1,744,047 | $395,118 | $908,501 | $325,579 | n/a | 98.3% | 98.8% | 52.1% |
| **Plan H** | 1992 | $94,270 | $269,118 | $306,655 | $875,428 | $42,194 | $120,454 | $2,329 | n/a | 44.8% | 44.8% | 13.8% |
| | 1993 | $1,896,286 | $5,155,662 | $5,713,653 | $15,534,400 | $1,163,115 | $3,162,302 | $778,794 | n/a | 61.3% | 61.3% | 20.4% |
| | 1994 | $2,796,091 | $7,240,068 | $9,004,730 | $23,316,428 | $2,209,956 | $5,722,358 | $1,975,757 | n/a | 79.0% | 79.0% | 24.5% |
| | 1995 | $3,506,267 | $8,646,633 | $10,920,925 | $26,931,556 | $3,158,729 | $7,789,587 | $2,991,653 | n/a | 90.1% | 90.1% | 28.9% |
| | 1996 | $4,854,268 | $11,400,830 | $12,352,871 | $29,012,199 | $4,201,176 | $9,866,965 | $3,651,461 | n/a | 86.5% | 86.5% | 34.0% |
| | 1997 | $5,775,760 | $12,919,109 | $12,215,543 | $27,323,493 | $4,627,442 | $10,350,574 | $4,515,525 | n/a | 80.1% | 80.1% | 37.9% |
| | Total | $18,922,942 | $45,631,420 | $50,514,377 | $122,993,504 | $15,402,613 | $37,012,240 | $13,915,519 | n/a | 81.4% | 81.1% | 30.1% |

\* Accumulated to a 12/2013 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium | Accumulated Premium* | Premium @ 2013 Rates | Accumulated Premium @ 2013 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2013 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h = e-g$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan I**\*\* | 1992 | $451 | $1,287 | $1,334 | $3,809 | $9 | $26 | $0 | n/a | 2.0% | 2.0% | 0.7% |
| | 1993 | $12,448 | $33,844 | $34,694 | $94,326 | $10,434 | $28,368 | $7,291 | n/a | 83.8% | 83.8% | 30.1% |
| | 1994 | $39,095 | $101,231 | $110,219 | $285,396 | $38,159 | $98,807 | $29,020 | n/a | 97.6% | 97.6% | 34.6% |
| | 1995 | $77,148 | $190,251 | $221,239 | $545,586 | $80,179 | $197,725 | $79,081 | n/a | 103.9% | 103.9% | 36.2% |
| | 1996 | $381,554 | $896,125 | $951,140 | $2,233,866 | $325,270 | $763,935 | $243,208 | n/a | 85.2% | 85.2% | 34.2% |
| | 1997 | $1,044,158 | $2,335,553 | $2,198,777 | $4,918,183 | $805,281 | $1,801,237 | $717,023 | n/a | 77.1% | 77.1% | 36.6% |
| | Total | $1,554,854 | $3,558,291 | $3,517,403 | $8,081,167 | $1,259,331 | $2,890,097 | $1,075,623 | n/a | 81.0% | 81.2% | 35.8% |
| **Plan J** | 1992 | $87,108 | $248,673 | $268,630 | $766,874 | $37,991 | $108,455 | $6,378 | n/a | 43.6% | 43.6% | 14.1% |
| | 1993 | $2,021,803 | $5,496,921 | $5,900,310 | $16,041,888 | $1,142,435 | $3,106,076 | $759,664 | n/a | 56.5% | 56.5% | 19.4% |
| | 1994 | $3,832,051 | $9,922,534 | $11,948,146 | $30,937,973 | $3,008,717 | $7,790,631 | $2,518,881 | n/a | 78.5% | 78.5% | 25.2% |
| | 1995 | $5,792,124 | $14,283,672 | $17,376,887 | $42,852,287 | $5,010,207 | $12,355,424 | $4,681,444 | n/a | 86.5% | 86.5% | 28.8% |
| | 1996 | $7,482,358 | $17,573,216 | $18,707,924 | $43,937,803 | $6,339,860 | $14,889,921 | $5,768,699 | n/a | 84.7% | 84.7% | 33.9% |
| | 1997 | $7,769,826 | $17,379,397 | $17,263,490 | $38,614,643 | $6,309,127 | $14,112,134 | $6,708,370 | n/a | 81.2% | 81.2% | 36.5% |
| | Total | $26,985,270 | $64,904,413 | $71,465,387 | $173,151,467 | $21,848,336 | $52,362,642 | $20,443,436 | n/a | 81.0% | 80.7% | 30.2% |
| **Total Standardized** | 1992 | $1,040,768 | $2,971,145 | $3,082,529 | $8,799,889 | $558,221 | $1,593,588 | $48,229 | n/a | 53.6% | 53.6% | 18.1% |
| | 1993 | $20,401,034 | $55,466,762 | $56,921,980 | $154,760,680 | $14,952,971 | $40,654,453 | $10,073,542 | n/a | 73.3% | 73.3% | 26.3% |
| | 1994 | $32,993,556 | $85,431,977 | $98,555,468 | $255,194,938 | $29,591,606 | $76,623,127 | $26,274,013 | n/a | 89.7% | 89.7% | 30.0% |
| | 1995 | $47,624,796 | $117,445,170 | $134,868,986 | $332,593,781 | $46,781,305 | $115,365,079 | $44,691,883 | n/a | 98.2% | 98.2% | 34.7% |
| | 1996 | $69,081,150 | $162,245,363 | $150,010,082 | $352,316,662 | $60,214,689 | $141,421,416 | $55,718,757 | n/a | 87.2% | 87.2% | 40.1% |
| | 1997 | $73,486,827 | $164,373,926 | $138,398,639 | $309,567,424 | $62,600,733 | $140,024,121 | $63,911,498 | n/a | 85.2% | 85.2% | 45.2% |
| | Sub-total | $244,628,131 | $587,934,343 | $581,837,684 | $1,413,233,373 | $214,699,526 | $515,681,783 | $200,717,922 | n/a | 87.8% | 87.7% | 36.5% |

\* Accumulated to a 12/2013 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

Attachment 1 (page 3 of 11)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2013 Rates | Accumulated Premium @ 2013 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2013 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan A** | 1998 | $2,867,382 | $6,108,291 | $4,137,704 | $8,814,416 | $2,625,446 | $5,592,903 | $2,077,591 | n/a | 91.6% | 91.6% | 63.5% |
| | 1999 | $2,750,738 | $5,580,770 | $3,564,532 | $7,231,816 | $2,345,906 | $4,759,436 | $2,457,113 | $51,216 | 85.3% | 85.3% | 65.8% |
| | 2000 | $2,787,131 | $5,385,337 | $3,172,520 | $6,129,992 | $2,187,626 | $4,226,965 | $2,189,293 | ($88,901) | 78.5% | 78.5% | 69.0% |
| | 2001 | $2,831,984 | $5,211,432 | $3,125,878 | $5,752,256 | $2,106,991 | $3,877,296 | $2,138,595 | ($17,815) | 74.4% | 74.4% | 67.4% |
| | 2002 | $2,733,342 | $4,790,391 | $3,056,996 | $5,357,619 | $2,086,572 | $3,656,877 | $2,153,754 | ($118,036) | 76.3% | 76.3% | 68.3% |
| | 2003 | $2,857,578 | $4,769,641 | $3,202,813 | $5,345,881 | $2,090,490 | $3,489,279 | $2,046,967 | $8,753 | 73.2% | 73.2% | 65.3% |
| | 2004 | $2,924,563 | $4,648,997 | $3,286,722 | $5,224,699 | $2,232,037 | $3,548,131 | $2,283,173 | ($4,847) | 76.3% | 76.3% | 67.9% |
| | 2005 | $2,993,732 | $4,532,334 | $3,302,830 | $5,000,291 | $2,268,658 | $3,434,616 | $2,275,222 | $1,427 | 75.8% | 75.8% | 68.7% |
| | 2006 | $3,323,085 | $4,791,386 | $3,418,835 | $4,929,443 | $2,074,621 | $2,991,289 | $2,076,256 | ($30,318) | 62.4% | 62.4% | 60.7% |
| | 2007 | $3,474,607 | $4,771,294 | $3,472,930 | $4,768,991 | $2,192,040 | $3,010,087 | $2,179,631 | ($4,713) | 63.1% | 63.1% | 63.1% |
| | 2008 | $3,472,346 | $4,541,133 | $3,474,974 | $4,544,569 | $2,471,485 | $3,232,206 | $2,429,066 | ($40,601) | 71.2% | 71.2% | 71.1% |
| | 2009 | $3,528,848 | $4,395,263 | $3,530,993 | $4,397,934 | $2,431,143 | $3,028,045 | $2,513,032 | $56,475 | 68.9% | 68.9% | 68.9% |
| | 2010 | $3,698,459 | $4,387,159 | $3,681,379 | $4,366,898 | $2,675,487 | $3,173,696 | $2,563,264 | ($12,543) | 72.3% | 72.3% | 72.7% |
| | 2011 | $3,694,703 | $4,174,003 | $3,675,853 | $4,152,707 | $2,685,073 | $3,033,397 | $2,750,575 | $25,566 | 72.7% | 72.7% | 73.0% |
| | 2012 | $3,637,170 | $3,913,340 | $3,633,944 | $3,909,869 | $2,659,756 | $2,861,711 | $2,642,334 | ($7,239) | 73.1% | 73.1% | 73.2% |
| | Sub-total | $47,575,669 | $72,000,770 | $51,738,902 | $79,927,380 | $35,133,330 | $53,915,933 | $34,775,866 | $393,458 | 73.8% | 74.9% | 67.5% |
| | 2013 | $3,582,596 | $3,671,069 | $3,582,596 | $3,671,069 | $2,731,180 | $2,798,627 | n/a | n/a | 76.2% | 76.2% | 76.2% |
| | 2014 | $3,635,499 | $3,547,884 | $3,637,707 | $3,550,039 | $2,879,592 | $2,810,389 | n/a | n/a | 79.2% | 79.2% | 79.2% |
| | 2015 | $3,664,583 | $3,405,969 | $3,666,809 | $3,408,037 | $3,077,000 | $2,859,852 | n/a | n/a | 84.0% | 84.0% | 83.9% |
| | 2016 | $3,693,900 | $3,269,730 | $3,696,143 | $3,271,716 | $3,287,713 | $2,910,185 | n/a | n/a | 89.0% | 89.0% | 88.9% |
| | 2017 | $3,723,451 | $3,138,941 | $3,725,712 | $3,140,847 | $3,512,856 | $2,961,405 | n/a | n/a | 94.3% | 94.3% | 94.3% |
| | 2018 | $3,753,239 | $3,013,383 | $3,755,518 | $3,015,213 | $3,753,416 | $3,013,525 | n/a | n/a | 100.0% | 100.0% | 99.9% |
| | 2019 | $3,953,511 | $3,023,026 | $3,785,562 | $2,894,605 | $4,010,450 | $3,066,563 | n/a | n/a | 101.4% | 101.4% | 105.9% |
| | 2020 | $4,164,471 | $3,032,700 | $3,815,847 | $2,778,820 | $4,285,085 | $3,120,535 | n/a | n/a | 102.9% | 102.9% | 112.3% |
| | 2021 | $4,386,687 | $3,042,404 | $3,846,374 | $2,667,668 | $4,578,528 | $3,175,456 | n/a | n/a | 104.4% | 104.4% | 119.0% |
| | 2022 | $4,620,761 | $3,052,140 | $3,877,145 | $2,560,961 | $4,892,066 | $3,231,344 | n/a | n/a | 105.9% | 105.9% | 126.2% |
| | 2023 | $4,867,324 | $3,061,907 | $3,908,162 | $2,458,522 | $5,227,074 | $3,288,216 | n/a | n/a | 107.4% | 107.4% | 133.7% |
| | Sub-total | $44,046,023 | $35,259,151 | $41,297,575 | $33,417,496 | $42,235,160 | $33,236,098 | n/a | n/a | 95.9% | 94.3% | 99.5% |
| | Total | $91,621,692 | $107,259,921 | $93,036,477 | $113,344,877 | $77,368,491 | $87,152,032 | $34,775,866 | $393,458 | 84.4% | 81.3% | 76.9% |
| **Plan B** | 1998 | $9,490,725 | $20,217,783 | $14,495,935 | $30,880,219 | $8,088,482 | $17,230,630 | $6,554,738 | n/a | 85.2% | 85.2% | 55.8% |
| | 1999 | $7,953,295 | $16,135,852 | $11,349,465 | $23,026,092 | $6,881,701 | $13,961,774 | $7,179,581 | ($244,153) | 86.5% | 86.5% | 60.6% |
| | 2000 | $7,141,708 | $13,799,318 | $9,187,446 | $17,752,124 | $5,738,211 | $11,087,459 | $5,734,255 | ($300,198) | 80.3% | 80.3% | 62.5% |
| | 2001 | $6,284,816 | $11,565,351 | $8,094,081 | $14,894,770 | $4,905,070 | $9,026,335 | $5,284,077 | ($159,496) | 78.0% | 78.0% | 60.6% |
| | 2002 | $5,547,408 | $9,722,256 | $7,203,589 | $12,624,840 | $4,350,299 | $7,624,231 | $4,531,616 | ($220,926) | 78.4% | 78.4% | 60.4% |
| | 2003 | $5,468,205 | $9,127,092 | $7,113,045 | $11,872,527 | $4,174,621 | $6,967,944 | $4,273,586 | ($85,797) | 76.3% | 76.3% | 58.7% |
| | 2004 | $5,691,204 | $9,046,957 | $7,433,446 | $11,816,491 | $4,816,278 | $7,656,141 | $4,698,617 | ($34,344) | 84.6% | 84.6% | 64.8% |
| | 2005 | $6,171,769 | $9,343,695 | $8,096,520 | $12,257,656 | $5,281,438 | $7,995,787 | $5,197,156 | $117,533 | 85.6% | 85.6% | 65.2% |
| | 2006 | $7,470,111 | $10,770,771 | $8,782,026 | $12,662,355 | $6,147,788 | $8,864,181 | $6,003,860 | $91,353 | 82.3% | 82.3% | 70.0% |
| | 2007 | $7,580,236 | $10,409,100 | $8,629,872 | $11,850,449 | $5,690,116 | $7,813,607 | $5,777,689 | ($18,089) | 75.1% | 75.1% | 65.9% |
| | 2008 | $7,612,134 | $9,955,145 | $8,440,167 | $11,038,046 | $5,931,738 | $7,757,523 | $5,997,146 | ($38,415) | 77.9% | 77.9% | 70.3% |
| | 2009 | $7,649,957 | $9,528,200 | $8,497,225 | $10,583,491 | $6,204,711 | $7,728,112 | $6,223,622 | ($8,774) | 81.1% | 81.1% | 73.0% |
| | 2010 | $8,028,090 | $9,523,022 | $8,893,038 | $10,549,034 | $6,878,880 | $8,159,814 | $6,782,601 | $19,963 | 85.7% | 85.7% | 77.4% |
| | 2011 | $8,504,768 | $9,608,060 | $8,901,802 | $10,056,600 | $6,872,530 | $7,764,078 | $6,822,035 | $114,069 | 80.8% | 80.8% | 77.2% |
| | 2012 | $8,557,889 | $9,207,688 | $8,769,763 | $9,435,650 | $6,843,703 | $7,363,345 | $6,885,020 | ($79,002) | 80.0% | 80.0% | 78.0% |
| | Sub-total | $109,152,316 | $167,960,291 | $133,887,420 | $211,300,343 | $88,805,565 | $137,000,961 | $87,945,598 | $973,751 | 81.4% | 81.6% | 64.8% |
| | 2013 | $8,342,185 | $8,548,196 | $8,446,072 | $8,654,648 | $7,040,868 | $7,214,743 | n/a | n/a | 84.4% | 84.4% | 83.4% |
| | 2014 | $8,517,228 | $8,311,963 | $8,328,773 | $8,128,050 | $7,220,326 | $7,046,316 | n/a | n/a | 84.8% | 84.8% | 86.7% |
| | 2015 | $9,192,276 | $8,543,565 | $8,395,403 | $7,802,928 | $7,714,773 | $7,170,331 | n/a | n/a | 83.9% | 83.9% | 91.9% |
| | 2016 | $9,821,763 | $8,693,931 | $8,462,566 | $7,490,811 | $8,243,081 | $7,296,529 | n/a | n/a | 83.9% | 83.9% | 97.4% |
| | 2017 | $10,494,357 | $8,846,945 | $8,530,266 | $7,191,178 | $8,807,567 | $7,424,948 | n/a | n/a | 83.9% | 83.9% | 103.3% |
| | 2018 | $11,213,011 | $9,002,651 | $8,598,509 | $6,903,531 | $9,410,710 | $7,555,627 | n/a | n/a | 83.9% | 83.9% | 109.4% |
| | 2019 | $11,980,878 | $9,161,097 | $8,667,297 | $6,627,390 | $10,055,155 | $7,688,606 | n/a | n/a | 83.9% | 83.9% | 116.0% |
| | 2020 | $12,801,329 | $9,322,333 | $8,736,635 | $6,362,294 | $10,743,732 | $7,823,926 | n/a | n/a | 83.9% | 83.9% | 123.0% |
| | 2021 | $13,677,964 | $9,486,406 | $8,806,528 | $6,107,802 | $11,479,463 | $7,961,627 | n/a | n/a | 83.9% | 83.9% | 130.4% |
| | 2022 | $14,614,631 | $9,653,367 | $8,876,980 | $5,863,490 | $12,265,576 | $8,101,752 | n/a | n/a | 83.9% | 83.9% | 138.2% |
| | 2023 | $15,615,440 | $9,823,266 | $8,947,996 | $5,628,951 | $13,105,523 | $8,244,342 | n/a | n/a | 83.9% | 83.9% | 146.5% |
| | Sub-total | $126,271,062 | $99,393,719 | $94,797,025 | $76,761,073 | $106,086,774 | $83,528,748 | n/a | n/a | 84.0% | 84.0% | 108.8% |
| | Total | $235,423,378 | $267,354,011 | $228,684,444 | $288,061,416 | $194,892,339 | $220,529,709 | $87,945,598 | $973,751 | 82.8% | 82.5% | 76.6% |

* Accumulated to a 12/2013 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2013 Rates | Accumulated Premium @ 2013 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2013 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan C** | 1998 | $38,881,032 | $82,826,997 | $61,246,144 | $130,470,668 | $31,271,107 | $66,615,821 | $24,969,160 | n/a | 80.4% | 80.4% | 51.1% |
| | 1999 | $37,574,293 | $76,231,709 | $55,747,868 | $113,102,733 | $29,355,656 | $59,557,523 | $30,011,519 | $1,038,971 | 78.1% | 78.1% | 52.7% |
| | 2000 | $38,428,202 | $74,251,564 | $53,643,909 | $103,651,586 | $29,278,478 | $56,572,326 | $28,759,331 | $276,925 | 76.2% | 76.2% | 54.6% |
| | 2001 | $44,748,470 | $82,346,365 | $63,933,576 | $117,650,894 | $34,538,943 | $63,558,741 | $34,257,701 | $713,976 | 77.2% | 77.2% | 54.0% |
| | 2002 | $49,401,168 | $86,579,316 | $72,259,190 | $126,639,744 | $39,559,498 | $69,331,040 | $39,165,351 | $37,116 | 80.1% | 80.1% | 54.7% |
| | 2003 | $57,580,089 | $96,108,095 | $85,368,842 | $142,490,867 | $47,309,248 | $78,964,827 | $45,787,750 | $1,478,256 | 82.2% | 82.2% | 55.4% |
| | 2004 | $68,390,638 | $108,716,383 | $96,472,906 | $153,357,034 | $57,581,441 | $91,533,668 | $56,832,347 | $545,981 | 84.2% | 84.2% | 59.7% |
| | 2005 | $74,025,318 | $112,069,987 | $101,487,869 | $153,646,678 | $61,654,265 | $93,340,940 | $60,417,114 | $1,065,600 | 83.3% | 83.3% | 60.8% |
| | 2006 | $85,770,428 | $123,667,995 | $106,304,698 | $153,275,309 | $68,078,361 | $98,158,708 | $66,756,180 | ($13,773) | 79.4% | 79.4% | 64.0% |
| | 2007 | $88,496,617 | $121,522,616 | $106,508,595 | $146,256,475 | $70,516,943 | $96,833,120 | $69,994,983 | $1,253,613 | 79.7% | 79.7% | 66.2% |
| | 2008 | $91,382,850 | $119,510,439 | $106,644,924 | $139,470,172 | $74,794,136 | $97,815,729 | $74,938,621 | $80,695 | 81.8% | 81.8% | 70.1% |
| | 2009 | $92,087,185 | $114,696,731 | $107,044,571 | $133,326,505 | $78,551,826 | $97,838,127 | $79,303,435 | $20,856 | 85.3% | 85.3% | 73.4% |
| | 2010 | $97,189,366 | $115,287,255 | $108,594,913 | $128,816,658 | $83,192,970 | $98,684,552 | $82,881,404 | $465,552 | 85.6% | 85.6% | 76.6% |
| | 2011 | $97,466,488 | $110,110,457 | $106,002,884 | $119,754,248 | $85,124,202 | $96,167,052 | $84,080,339 | ($333,659) | 87.3% | 87.3% | 80.3% |
| | 2012 | $97,167,741 | $104,545,672 | $102,764,729 | $110,567,638 | $83,119,092 | $89,430,311 | $83,729,617 | ($307,122) | 85.5% | 85.5% | 80.9% |
| | Sub-total | $1,058,589,883 | $1,528,471,581 | $1,334,025,617 | $1,972,477,209 | $873,926,167 | $1,254,402,484 | $861,884,853 | $12,232,529 | 82.6% | 82.1% | 63.6% |
| | 2013 | $97,647,528 | $100,058,942 | $98,833,837 | $101,274,547 | $82,153,978 | $84,182,777 | n/a | n/a | 84.1% | 84.1% | 83.1% |
| | 2014 | $97,855,306 | $95,497,001 | $95,188,663 | $92,894,624 | $82,885,942 | $80,888,396 | n/a | n/a | 84.7% | 84.7% | 87.1% |
| | 2015 | $105,614,329 | $98,160,982 | $95,950,173 | $89,178,839 | $88,561,971 | $82,312,032 | n/a | n/a | 83.9% | 83.9% | 92.3% |
| | 2016 | $112,846,798 | $99,888,616 | $96,717,774 | $85,611,685 | $94,626,695 | $83,760,724 | n/a | n/a | 83.9% | 83.9% | 97.8% |
| | 2017 | $120,574,547 | $101,646,655 | $97,491,516 | $82,187,218 | $101,106,731 | $85,234,913 | n/a | n/a | 83.9% | 83.9% | 103.7% |
| | 2018 | $128,831,492 | $103,435,636 | $98,271,448 | $78,899,729 | $108,030,520 | $86,735,047 | n/a | n/a | 83.9% | 83.9% | 109.9% |
| | 2019 | $137,653,872 | $105,256,103 | $99,057,620 | $75,743,740 | $115,428,450 | $88,261,584 | n/a | n/a | 83.9% | 83.9% | 116.5% |
| | 2020 | $147,080,410 | $107,108,611 | $99,850,081 | $72,713,990 | $123,332,990 | $89,814,988 | n/a | n/a | 83.9% | 83.9% | 123.5% |
| | 2021 | $157,152,476 | $108,993,722 | $100,648,882 | $69,805,431 | $131,778,833 | $91,395,732 | n/a | n/a | 83.9% | 83.9% | 130.9% |
| | 2022 | $167,914,278 | $110,912,012 | $101,454,073 | $67,013,213 | $140,803,047 | $93,004,297 | n/a | n/a | 83.9% | 83.9% | 138.8% |
| | 2023 | $179,413,047 | $112,864,063 | $102,265,705 | $64,332,685 | $150,445,240 | $94,641,172 | n/a | n/a | 83.9% | 83.9% | 147.1% |
| | Sub-total | $1,452,584,084 | $1,143,822,344 | $1,085,729,773 | $879,655,699 | $1,219,154,395 | $960,231,662 | n/a | n/a | 83.9% | 83.9% | 109.2% |
| | Total | $2,511,173,968 | $2,672,293,924 | $2,419,755,390 | $2,852,132,909 | $2,093,080,562 | $2,214,634,146 | $861,884,853 | $12,232,529 | 83.4% | 82.9% | 77.6% |
| **Plan D** | 1998 | $1,745,997 | $3,719,440 | $2,743,519 | $5,844,429 | $1,415,554 | $3,015,510 | $1,129,593 | n/a | 81.1% | 81.1% | 51.6% |
| | 1999 | $1,808,050 | $3,668,219 | $2,575,970 | $5,226,196 | $1,299,626 | $2,636,715 | $1,328,634 | ($11,550) | 71.9% | 71.9% | 50.5% |
| | 2000 | $1,894,422 | $3,660,432 | $2,672,732 | $5,164,293 | $1,476,615 | $2,853,139 | $1,406,467 | $55,541 | 77.9% | 77.9% | 55.2% |
| | 2001 | $2,351,675 | $4,327,565 | $3,389,387 | $6,237,167 | $1,851,765 | $3,407,628 | $1,803,328 | $94,039 | 78.7% | 78.7% | 54.6% |
| | 2002 | $3,168,716 | $5,553,416 | $4,688,072 | $8,216,204 | $2,456,601 | $4,305,381 | $2,331,869 | $106,419 | 77.5% | 77.5% | 52.4% |
| | 2003 | $4,894,289 | $8,169,158 | $7,279,041 | $12,149,596 | $3,969,368 | $6,625,353 | $3,533,743 | $334,191 | 81.1% | 81.1% | 54.5% |
| | 2004 | $6,578,849 | $10,457,991 | $9,096,104 | $14,459,516 | $5,424,910 | $8,623,645 | $5,418,229 | $134,768 | 82.5% | 82.5% | 59.6% |
| | 2005 | $7,139,855 | $10,809,321 | $9,469,064 | $14,335,608 | $5,838,734 | $8,839,501 | $5,773,097 | $46,397 | 81.8% | 81.8% | 61.7% |
| | 2006 | $7,833,315 | $11,294,457 | $9,522,109 | $13,729,443 | $6,082,892 | $8,770,611 | $6,038,980 | ($29,123) | 77.7% | 77.7% | 63.9% |
| | 2007 | $7,661,183 | $10,520,255 | $9,041,596 | $12,415,823 | $6,122,990 | $8,408,025 | $6,079,913 | $30,013 | 79.9% | 79.9% | 67.7% |
| | 2008 | $7,510,146 | $9,821,765 | $8,626,748 | $11,282,056 | $6,134,810 | $8,023,101 | $6,210,504 | ($20,050) | 81.7% | 81.7% | 71.1% |
| | 2009 | $7,655,088 | $9,534,590 | $8,621,078 | $10,737,753 | $6,834,107 | $8,512,039 | $6,800,782 | $29,092 | 89.3% | 89.3% | 79.3% |
| | 2010 | $7,956,925 | $9,438,605 | $8,610,469 | $10,213,847 | $7,157,383 | $8,490,178 | $7,125,928 | ($130,406) | 90.0% | 90.0% | 83.1% |
| | 2011 | $7,507,340 | $8,481,240 | $7,826,136 | $8,841,391 | $6,927,333 | $7,825,991 | $6,933,012 | $20,440 | 92.3% | 92.3% | 88.5% |
| | 2012 | $6,941,316 | $7,468,369 | $7,132,711 | $7,674,296 | $6,234,984 | $6,708,405 | $6,360,970 | ($126,332) | 89.8% | 89.8% | 87.4% |
| | Sub-total | $82,647,166 | $116,924,821 | $101,294,735 | $146,527,618 | $69,227,673 | $97,045,221 | $68,275,049 | $878,262 | 83.8% | 83.0% | 66.2% |
| | 2013 | $6,468,285 | $6,628,020 | $6,550,541 | $6,712,308 | $5,488,179 | $5,623,710 | n/a | n/a | 84.8% | 84.8% | 83.8% |
| | 2014 | $6,135,388 | $5,987,526 | $6,006,521 | $5,861,764 | $5,270,396 | $5,143,379 | n/a | n/a | 85.9% | 85.9% | 87.7% |
| | 2015 | $5,856,055 | $5,442,786 | $5,405,869 | $5,024,370 | $5,027,957 | $4,673,128 | n/a | n/a | 85.9% | 85.9% | 93.0% |
| | 2016 | $5,586,677 | $4,945,159 | $4,865,282 | $4,306,602 | $4,796,671 | $4,245,870 | n/a | n/a | 85.9% | 85.9% | 98.6% |
| | 2017 | $5,329,690 | $4,493,031 | $4,378,754 | $3,691,374 | $4,576,024 | $3,857,676 | n/a | n/a | 85.9% | 85.9% | 104.5% |
| | 2018 | $5,084,524 | $4,082,239 | $3,940,879 | $3,164,034 | $4,365,527 | $3,504,975 | n/a | n/a | 85.9% | 85.9% | 110.8% |
| | 2019 | $4,850,636 | $3,709,006 | $3,546,791 | $2,712,030 | $4,164,713 | $3,184,520 | n/a | n/a | 85.9% | 85.9% | 117.4% |
| | 2020 | $4,627,507 | $3,369,897 | $3,192,112 | $2,324,597 | $3,973,136 | $2,893,364 | n/a | n/a | 85.9% | 85.9% | 124.5% |
| | 2021 | $4,414,641 | $3,061,792 | $2,872,900 | $1,992,511 | $3,790,372 | $2,628,828 | n/a | n/a | 85.9% | 85.9% | 131.9% |
| | 2022 | $4,211,568 | $2,781,857 | $2,585,610 | $1,707,867 | $3,616,015 | $2,388,478 | n/a | n/a | 85.9% | 85.9% | 139.9% |
| | 2023 | $4,017,836 | $2,527,516 | $2,327,049 | $1,463,886 | $3,449,678 | $2,170,102 | n/a | n/a | 85.9% | 85.9% | 148.2% |
| | Sub-total | $56,582,806 | $47,028,828 | $45,672,309 | $38,961,343 | $48,518,669 | $40,314,029 | n/a | n/a | 85.7% | 85.7% | 103.5% |
| | Total | $139,229,972 | $163,953,649 | $146,967,043 | $185,488,960 | $117,746,342 | $137,359,250 | $68,275,049 | $878,262 | 84.6% | 83.8% | 74.1% |

\* Accumulated to a 12/2013 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2013 Rates | Accumulated Premium @ 2013 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2013 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan E** | 1998 | $5,340,124 | $11,375,892 | $9,352,884 | $19,924,144 | $4,674,377 | $9,957,674 | $3,424,087 | n/a | 87.5% | 87.5% | 50.0% |
| | 1999 | $6,944,849 | $14,089,892 | $10,855,527 | $22,023,976 | $6,318,439 | $12,819,013 | $5,828,841 | $453,614 | 91.0% | 91.0% | 58.2% |
| | 2000 | $8,245,225 | $15,931,551 | $11,917,936 | $23,028,020 | $6,673,115 | $12,893,896 | $6,978,126 | $255,021 | 80.9% | 80.9% | 56.0% |
| | 2001 | $8,973,056 | $16,512,264 | $12,690,966 | $23,353,980 | $6,997,777 | $12,877,345 | $7,170,600 | ($68,559) | 78.0% | 78.0% | 55.1% |
| | 2002 | $8,741,787 | $15,320,649 | $12,597,510 | $22,078,098 | $7,272,661 | $12,745,894 | $7,228,506 | ($239,338) | 83.2% | 83.2% | 57.7% |
| | 2003 | $9,173,734 | $15,312,066 | $13,238,819 | $22,097,182 | $7,695,251 | $12,844,300 | $7,669,378 | $92,787 | 83.9% | 83.9% | 58.1% |
| | 2004 | $9,871,666 | $15,692,379 | $13,248,754 | $21,060,727 | $7,787,492 | $12,379,296 | $7,960,844 | ($91,713) | 78.9% | 78.9% | 58.8% |
| | 2005 | $9,743,331 | $14,750,831 | $12,519,876 | $18,954,358 | $7,912,308 | $11,978,771 | $7,722,014 | ($23,003) | 81.2% | 81.2% | 63.2% |
| | 2006 | $9,755,401 | $14,065,814 | $11,550,554 | $16,654,153 | $7,725,422 | $11,138,892 | $7,763,722 | ($126,400) | 79.2% | 79.2% | 66.9% |
| | 2007 | $9,191,743 | $12,622,004 | $10,565,411 | $14,508,310 | $7,404,563 | $10,167,867 | $7,280,942 | $2,223 | 80.6% | 80.6% | 70.1% |
| | 2008 | $8,712,816 | $11,394,616 | $9,724,865 | $12,718,173 | $7,158,190 | $9,361,477 | $7,234,379 | ($44,692) | 82.2% | 82.2% | 73.6% |
| | 2009 | $8,220,980 | $10,239,421 | $9,044,371 | $11,264,975 | $7,184,396 | $8,948,333 | $7,401,706 | ($110,226) | 87.4% | 87.4% | 79.4% |
| | 2010 | $7,896,164 | $9,366,530 | $8,378,778 | $9,939,013 | $6,667,972 | $7,909,633 | $6,792,206 | ($94,352) | 84.4% | 84.4% | 79.6% |
| | 2011 | $7,409,886 | $8,371,144 | $7,570,611 | $8,552,719 | $6,367,669 | $7,193,724 | $6,315,303 | ($92,063) | 85.9% | 85.9% | 84.1% |
| | 2012 | $6,759,846 | $7,273,120 | $6,790,775 | $7,306,397 | $5,628,269 | $6,055,622 | $5,812,630 | ($46,420) | 83.3% | 83.3% | 82.9% |
| | Sub-total | $124,980,609 | $192,318,173 | $160,047,638 | $253,464,227 | $103,467,903 | $159,271,736 | $102,583,284 | $874,715 | 82.8% | 82.8% | 62.8% |
| | 2013 | $6,072,814 | $6,222,782 | $6,151,944 | $6,303,867 | $5,127,933 | $5,254,568 | n/a | n/a | 84.4% | 84.4% | 83.4% |
| | 2014 | $5,609,942 | $5,474,742 | $5,524,208 | $5,391,075 | $4,822,435 | $4,706,215 | n/a | n/a | 86.0% | 86.0% | 87.3% |
| | 2015 | $5,201,981 | $4,834,870 | $4,971,787 | $4,620,921 | $4,600,603 | $4,275,933 | n/a | n/a | 88.4% | 88.4% | 92.5% |
| | 2016 | $4,962,690 | $4,392,825 | $4,474,609 | $3,960,790 | $4,388,976 | $3,884,990 | n/a | n/a | 88.4% | 88.4% | 98.1% |
| | 2017 | $4,734,406 | $3,991,195 | $4,027,148 | $3,394,963 | $4,187,083 | $3,529,791 | n/a | n/a | 88.4% | 88.4% | 104.0% |
| | 2018 | $4,516,623 | $3,626,286 | $3,624,433 | $2,909,968 | $3,994,477 | $3,207,067 | n/a | n/a | 88.4% | 88.4% | 110.2% |
| | 2019 | $4,308,859 | $3,294,740 | $3,261,990 | $2,494,258 | $3,810,731 | $2,913,850 | n/a | n/a | 88.4% | 88.4% | 116.8% |
| | 2020 | $4,110,651 | $2,993,506 | $2,935,791 | $2,137,936 | $3,635,437 | $2,647,441 | n/a | n/a | 88.4% | 88.4% | 123.8% |
| | 2021 | $3,921,561 | $2,719,814 | $2,642,212 | $1,832,516 | $3,468,207 | $2,405,389 | n/a | n/a | 88.4% | 88.4% | 131.3% |
| | 2022 | $3,741,169 | $2,471,146 | $2,377,990 | $1,570,728 | $3,308,652 | $2,185,468 | n/a | n/a | 88.4% | 88.4% | 139.1% |
| | 2023 | $3,569,076 | $2,245,212 | $2,140,191 | $1,346,339 | $3,156,471 | $1,985,653 | n/a | n/a | 88.4% | 88.4% | 147.5% |
| | Sub-total | $50,749,770 | $42,267,118 | $42,132,302 | $35,963,361 | $44,501,023 | $36,996,364 | n/a | n/a | 87.7% | 87.5% | 102.9% |
| | Total | $175,730,379 | $234,585,291 | $202,179,940 | $289,427,588 | $147,968,926 | $196,268,100 | $102,583,284 | $874,715 | 84.2% | 83.7% | 67.8% |
| **Plan F** | 1998 | $2,323,900 | $4,950,528 | $3,650,498 | $7,776,538 | $1,929,451 | $4,110,246 | $1,471,598 | n/a | 83.0% | 83.0% | 52.9% |
| | 1999 | $2,890,100 | $5,863,511 | $4,162,224 | $8,444,430 | $2,365,244 | $4,798,668 | $2,379,373 | $165,665 | 81.8% | 81.8% | 56.8% |
| | 2000 | $3,372,773 | $6,516,923 | $4,511,861 | $8,717,887 | $2,686,224 | $5,190,364 | $2,559,393 | $33,053 | 79.6% | 79.6% | 59.5% |
| | 2001 | $4,115,559 | $7,573,473 | $5,614,270 | $10,331,408 | $3,169,099 | $5,831,793 | $3,136,731 | $102,131 | 77.0% | 77.0% | 56.4% |
| | 2002 | $5,078,507 | $8,900,471 | $7,172,319 | $12,570,037 | $4,171,551 | $7,310,961 | $3,974,570 | $147,172 | 82.1% | 82.1% | 58.2% |
| | 2003 | $7,079,502 | $11,816,540 | $10,111,015 | $16,876,501 | $5,635,508 | $9,406,341 | $5,412,759 | $330,224 | 79.6% | 79.6% | 55.7% |
| | 2004 | $10,037,093 | $15,955,348 | $14,310,630 | $22,748,726 | $8,562,238 | $13,610,862 | $8,121,702 | $477,703 | 85.3% | 85.3% | 59.8% |
| | 2005 | $14,194,174 | $21,489,147 | $19,944,787 | $30,195,238 | $11,828,855 | $17,908,192 | $11,388,874 | $685,041 | 83.3% | 83.3% | 59.3% |
| | 2006 | $22,177,272 | $31,976,274 | $28,063,193 | $40,462,884 | $17,097,364 | $24,651,815 | $15,799,723 | $748,844 | 77.1% | 77.1% | 60.9% |
| | 2007 | $26,607,591 | $36,537,262 | $32,732,371 | $44,947,745 | $20,827,495 | $28,600,095 | $20,309,859 | $802,890 | 78.3% | 78.3% | 63.6% |
| | 2008 | $31,349,890 | $40,999,369 | $37,492,040 | $49,032,068 | $24,071,489 | $31,480,680 | $24,066,270 | $695,148 | 76.8% | 76.8% | 64.2% |
| | 2009 | $34,939,673 | $43,518,176 | $41,522,405 | $51,717,121 | $28,916,546 | $36,016,231 | $27,876,341 | $592,109 | 82.8% | 82.8% | 69.6% |
| | 2010 | $41,941,789 | $49,751,881 | $47,883,577 | $56,800,104 | $34,458,463 | $40,875,064 | $33,888,256 | $1,194,318 | 82.2% | 82.2% | 72.0% |
| | 2011 | $55,731,409 | $62,961,240 | $62,169,388 | $70,234,394 | $46,797,337 | $52,868,183 | $45,019,882 | $1,929,782 | 84.0% | 84.0% | 75.3% |
| | 2012 | $87,478,368 | $94,120,586 | $94,187,294 | $101,338,920 | $72,532,386 | $78,039,758 | $68,310,717 | $4,217,807 | 82.9% | 82.9% | 77.0% |
| | Sub-total | $349,317,600 | $442,930,728 | $413,527,873 | $532,194,000 | $285,049,248 | $360,699,251 | $273,716,049 | $12,537,348 | 81.6% | 81.4% | 67.8% |
| | 2013 | $117,967,822 | $120,881,047 | $119,273,864 | $122,219,341 | $98,726,651 | $101,164,713 | n/a | n/a | 83.7% | 83.7% | 82.8% |
| | 2014 | $149,137,926 | $145,543,713 | $144,117,790 | $140,644,562 | $124,676,628 | $121,671,930 | n/a | n/a | 83.6% | 83.6% | 86.5% |
| | 2015 | $160,869,648 | $149,516,858 | $145,270,732 | $135,018,779 | $133,214,484 | $123,813,356 | n/a | n/a | 82.8% | 82.8% | 91.7% |
| | 2016 | $171,886,001 | $152,148,355 | $146,432,898 | $129,618,028 | $142,337,011 | $125,992,471 | n/a | n/a | 82.8% | 82.8% | 97.2% |
| | 2017 | $183,656,754 | $154,826,166 | $147,604,361 | $124,433,307 | $152,084,250 | $128,209,939 | n/a | n/a | 82.8% | 82.8% | 103.0% |
| | 2018 | $196,233,569 | $157,551,106 | $148,785,196 | $119,455,975 | $162,498,979 | $130,466,434 | n/a | n/a | 82.8% | 82.8% | 109.2% |
| | 2019 | $209,671,644 | $160,324,006 | $149,975,478 | $114,677,736 | $173,626,909 | $132,762,643 | n/a | n/a | 82.8% | 82.8% | 115.8% |
| | 2020 | $224,029,958 | $163,145,708 | $151,175,282 | $110,090,626 | $185,516,880 | $135,099,266 | n/a | n/a | 82.8% | 82.8% | 122.7% |
| | 2021 | $239,371,529 | $166,017,073 | $152,384,684 | $105,687,001 | $198,221,076 | $137,477,013 | n/a | n/a | 82.8% | 82.8% | 130.1% |
| | 2022 | $255,763,692 | $168,938,973 | $153,603,761 | $101,459,521 | $211,795,255 | $139,896,608 | n/a | n/a | 82.8% | 82.8% | 137.9% |
| | 2023 | $273,278,389 | $171,912,299 | $154,832,591 | $97,401,140 | $226,298,995 | $142,358,788 | n/a | n/a | 82.8% | 82.8% | 146.2% |
| | Sub-total | $2,181,866,932 | $1,710,805,302 | $1,613,456,637 | $1,300,706,016 | $1,808,997,119 | $1,418,913,162 | n/a | n/a | 82.9% | 82.9% | 109.1% |
| | Total | $2,531,184,532 | $2,153,736,030 | $2,026,984,510 | $1,832,900,016 | $2,094,046,367 | $1,779,612,414 | $273,716,049 | $12,537,348 | 82.7% | 82.6% | 97.1% |

\* Accumulated to a 12/2013 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

### PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>$a$ | Accumulated Premium*<br>$b = a@5\% \text{ int.}$ | Premium @ 2013 Rates<br>$c$ | Accumulated Premium @ 2013 Rates*<br>$d = c@5\% \text{ int.}$ | Incurred Claims<br>$e$ | Accumulated Incurred Claims*<br>$f = e@5\% \text{ int.}$ | Paid Claims<br>$g$ | Change in Claim Reserve<br>$h$ | Incurred Loss Ratio<br>$i = e/a$ | Accumulated Incurred Loss Ratio<br>$j = f/b$ | Accumulated Incurred LR @ 2013 Rates<br>$k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan G** | 1998 | $484,298 | $1,031,683 | $758,737 | $1,616,313 | $414,737 | $883,501 | $295,723 | n/a | 85.6% | 85.6% | 54.7% |
| | 1999 | $684,422 | $1,388,574 | $960,346 | $1,948,375 | $627,389 | $1,272,864 | $558,740 | $27,274 | 91.7% | 91.7% | 65.3% |
| | 2000 | $826,026 | $1,596,060 | $1,093,895 | $2,113,641 | $655,432 | $1,266,435 | $704,730 | $55,826 | 79.3% | 79.3% | 59.9% |
| | 2001 | $1,035,825 | $1,906,130 | $1,400,802 | $2,577,764 | $734,772 | $1,352,130 | $721,420 | ($7,445) | 70.9% | 70.9% | 52.5% |
| | 2002 | $1,147,031 | $2,010,260 | $1,592,505 | $2,790,986 | $959,663 | $1,681,883 | $919,275 | $16,980 | 83.7% | 83.7% | 60.3% |
| | 2003 | $1,767,096 | $2,949,496 | $2,455,073 | $4,097,812 | $1,495,452 | $2,496,090 | $1,393,178 | $78,640 | 84.6% | 84.6% | 60.9% |
| | 2004 | $2,372,772 | $3,771,850 | $3,207,206 | $5,098,298 | $2,110,409 | $3,354,787 | $2,063,514 | $73,340 | 88.9% | 88.9% | 65.8% |
| | 2005 | $2,770,900 | $4,194,980 | $3,626,933 | $5,490,964 | $2,547,677 | $3,857,034 | $2,457,025 | $59,381 | 91.9% | 91.9% | 70.2% |
| | 2006 | $3,200,112 | $4,614,079 | $3,835,513 | $5,530,229 | $2,780,804 | $4,009,499 | $2,730,273 | $11,732 | 86.9% | 86.9% | 72.5% |
| | 2007 | $3,128,898 | $4,296,570 | $3,656,835 | $5,021,527 | $2,713,055 | $3,725,538 | $2,623,570 | $27,593 | 86.7% | 86.7% | 74.2% |
| | 2008 | $2,986,637 | $3,905,922 | $3,395,606 | $4,440,772 | $2,592,229 | $3,390,116 | $2,724,634 | ($3,997) | 86.8% | 86.8% | 76.3% |
| | 2009 | $2,849,440 | $3,549,044 | $3,202,070 | $3,988,252 | $2,487,821 | $3,098,638 | $2,502,353 | ($74,657) | 87.3% | 87.3% | 77.7% |
| | 2010 | $2,935,316 | $3,481,909 | $3,188,678 | $3,782,450 | $2,553,455 | $3,028,940 | $2,597,570 | ($2,445) | 87.0% | 87.0% | 80.1% |
| | 2011 | $2,810,051 | $3,174,589 | $2,946,895 | $3,329,184 | $2,471,959 | $2,792,637 | $2,496,930 | $16,442 | 88.0% | 88.0% | 83.9% |
| | 2012 | $2,631,649 | $2,831,469 | $2,726,575 | $2,933,603 | $2,513,213 | $2,704,041 | $2,474,631 | ($23,685) | 95.5% | 95.5% | 92.2% |
| | Sub-total | $31,630,473 | $44,702,614 | $38,047,668 | $54,760,171 | $27,658,067 | $38,914,134 | $27,263,566 | $361,840 | 87.4% | 87.1% | 71.1% |
| | 2013 | $2,498,194 | $2,559,887 | $2,529,688 | $2,592,159 | $2,114,396 | $2,166,611 | n/a | n/a | 84.6% | 84.6% | 83.6% |
| | 2014 | $2,357,040 | $2,300,235 | $2,301,816 | $2,246,343 | $2,014,847 | $1,966,289 | n/a | n/a | 85.5% | 85.5% | 87.5% |
| | 2015 | $2,271,772 | $2,111,450 | $2,071,635 | $1,925,437 | $1,922,164 | $1,786,514 | n/a | n/a | 84.6% | 84.6% | 92.8% |
| | 2016 | $2,167,270 | $1,918,403 | $1,864,471 | $1,650,374 | $1,833,744 | $1,623,176 | n/a | n/a | 84.6% | 84.6% | 98.4% |
| | 2017 | $2,067,576 | $1,743,006 | $1,678,024 | $1,414,606 | $1,749,392 | $1,474,771 | n/a | n/a | 84.6% | 84.6% | 104.3% |
| | 2018 | $1,972,467 | $1,583,645 | $1,510,222 | $1,212,520 | $1,668,920 | $1,339,935 | n/a | n/a | 84.6% | 84.6% | 110.5% |
| | 2019 | $1,881,734 | $1,438,855 | $1,359,199 | $1,039,303 | $1,592,150 | $1,217,427 | n/a | n/a | 84.6% | 84.6% | 117.1% |
| | 2020 | $1,795,174 | $1,307,303 | $1,223,280 | $890,831 | $1,518,911 | $1,106,119 | n/a | n/a | 84.6% | 84.6% | 124.2% |
| | 2021 | $1,712,596 | $1,187,778 | $1,100,952 | $763,569 | $1,449,041 | $1,004,988 | n/a | n/a | 84.6% | 84.6% | 131.6% |
| | 2022 | $1,633,817 | $1,079,181 | $990,856 | $654,488 | $1,382,385 | $913,103 | n/a | n/a | 84.6% | 84.6% | 139.5% |
| | 2023 | $1,558,661 | $980,513 | $891,771 | $560,990 | $1,318,795 | $829,620 | n/a | n/a | 84.6% | 84.6% | 147.9% |
| | Sub-total | $21,916,300 | $18,210,255 | $17,521,914 | $14,950,619 | $18,564,745 | $15,428,553 | n/a | n/a | 84.7% | 84.7% | 103.2% |
| | Total | $53,546,773 | $62,912,869 | $55,569,582 | $69,710,791 | $46,222,812 | $54,342,687 | $27,263,566 | $361,840 | 86.3% | 86.4% | 78.0% |
| **Plan H** | 1998 | $5,595,153 | $11,919,173 | $11,287,311 | $24,044,992 | $4,586,476 | $9,770,422 | $3,651,527 | n/a | 82.0% | 82.0% | 40.6% |
| | 1999 | $5,680,945 | $11,525,650 | $10,379,878 | $21,058,969 | $4,454,547 | $9,037,502 | $4,580,934 | ($58,777) | 78.4% | 78.4% | 42.9% |
| | 2000 | $5,611,923 | $10,843,444 | $9,952,961 | $19,231,265 | $4,686,775 | $9,055,859 | $4,641,929 | $18,416 | 83.5% | 83.5% | 47.1% |
| | 2001 | $6,063,214 | $11,157,764 | $10,626,269 | $19,554,515 | $5,274,215 | $9,705,638 | $5,298,842 | ($8,404) | 87.0% | 87.0% | 49.6% |
| | 2002 | $6,261,953 | $10,974,551 | $10,894,792 | $19,093,955 | $5,586,329 | $9,790,468 | $5,706,778 | ($39,924) | 89.2% | 89.2% | 51.3% |
| | 2003 | $6,971,220 | $11,635,805 | $11,927,287 | $19,908,077 | $6,318,792 | $10,546,824 | $6,125,517 | ($60,189) | 90.6% | 90.6% | 53.0% |
| | 2004 | $7,894,572 | $12,549,515 | $12,446,468 | $19,785,383 | $6,956,465 | $11,058,264 | $6,890,997 | ($25,221) | 88.1% | 88.1% | 55.9% |
| | 2005 | $7,971,635 | $12,068,588 | $12,380,070 | $18,742,700 | $7,610,168 | $11,521,348 | $7,471,783 | $6,947 | 95.5% | 95.5% | 61.5% |
| | 2006 | $5,725,319 | $8,255,045 | $8,513,006 | $12,274,468 | $5,244,167 | $7,561,296 | $5,582,139 | ($108,500) | 91.6% | 91.6% | 61.6% |
| | 2007 | $5,775,332 | $7,930,625 | $7,624,808 | $10,470,306 | $5,034,907 | $6,913,881 | $5,055,741 | ($7,836) | 87.2% | 87.2% | 66.0% |
| | 2008 | $6,157,176 | $8,052,351 | $7,814,654 | $10,220,000 | $5,409,936 | $7,075,111 | $5,325,528 | $159,595 | 87.9% | 87.9% | 69.2% |
| | 2009 | $7,220,624 | $8,993,455 | $8,296,899 | $10,333,980 | $6,159,696 | $7,672,044 | $6,054,458 | $45,617 | 85.3% | 85.3% | 74.2% |
| | 2010 | $7,565,905 | $8,974,772 | $8,390,108 | $9,952,452 | $6,309,244 | $7,484,105 | $6,329,282 | ($38,199) | 83.4% | 83.4% | 75.2% |
| | 2011 | $7,227,405 | $8,164,989 | $7,570,072 | $8,552,110 | $6,263,148 | $7,075,643 | $6,190,244 | ($7,797) | 86.7% | 86.7% | 82.7% |
| | 2012 | $6,702,641 | $7,211,572 | $6,882,155 | $7,404,716 | $5,761,718 | $6,199,205 | $5,915,119 | ($58,503) | 86.0% | 86.0% | 83.7% |
| | Sub-total | $98,425,129 | $150,257,298 | $144,986,739 | $230,627,887 | $85,656,584 | $130,467,610 | $84,820,819 | $817,012 | 87.0% | 86.8% | 56.6% |
| | 2013 | $6,257,108 | $6,411,628 | $6,319,872 | $6,475,942 | $5,140,835 | $5,267,788 | n/a | n/a | 82.2% | 82.2% | 81.3% |
| | 2014 | $5,813,563 | $5,673,457 | $5,775,719 | $5,636,525 | $4,930,536 | $4,811,711 | n/a | n/a | 84.8% | 84.8% | 85.4% |
| | 2015 | $5,568,779 | $5,175,783 | $5,198,147 | $4,831,307 | $4,703,732 | $4,371,783 | n/a | n/a | 84.5% | 84.5% | 90.5% |
| | 2016 | $5,312,616 | $4,702,569 | $4,678,333 | $4,141,120 | $4,487,360 | $3,972,077 | n/a | n/a | 84.5% | 84.5% | 95.9% |
| | 2017 | $5,068,235 | $4,272,620 | $4,210,499 | $3,549,532 | $4,280,941 | $3,608,916 | n/a | n/a | 84.5% | 84.5% | 101.7% |
| | 2018 | $4,835,096 | $3,881,980 | $3,789,449 | $3,042,456 | $4,084,018 | $3,278,958 | n/a | n/a | 84.5% | 84.5% | 107.8% |
| | 2019 | $4,612,682 | $3,527,056 | $3,410,504 | $2,607,819 | $3,896,153 | $2,979,167 | n/a | n/a | 84.5% | 84.5% | 114.2% |
| | 2020 | $4,400,499 | $3,204,582 | $3,069,454 | $2,235,274 | $3,716,930 | $2,706,786 | n/a | n/a | 84.5% | 84.5% | 121.1% |
| | 2021 | $4,198,076 | $2,911,592 | $2,762,509 | $1,915,949 | $3,545,951 | $2,459,309 | n/a | n/a | 84.5% | 84.5% | 128.4% |
| | 2022 | $4,004,964 | $2,645,389 | $2,486,258 | $1,642,242 | $3,382,838 | $2,234,458 | n/a | n/a | 84.5% | 84.5% | 136.1% |
| | 2023 | $3,820,736 | $2,403,525 | $2,237,632 | $1,407,636 | $3,227,227 | $2,030,164 | n/a | n/a | 84.5% | 84.5% | 144.2% |
| | Sub-total | $53,892,355 | $44,810,181 | $43,938,377 | $37,485,801 | $45,396,521 | $37,721,115 | n/a | n/a | 84.2% | 84.2% | 100.6% |
| | Total | $152,317,484 | $195,067,479 | $188,925,116 | $268,113,688 | $131,053,105 | $168,188,725 | $84,820,819 | $817,012 | 86.0% | 86.2% | 62.7% |

* Accumulated to a 12/2013 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

### PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium $a$ | Accumulated Premium* $b = a@5\%\ int.$ | Premium @ 2013 Rates $c$ | Accumulated Premium @ 2013 Rates* $d = c@5\%\ int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\%\ int.$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2013 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan I** | 1998 | $1,668,026 | $3,553,342 | $3,305,505 | $7,041,610 | $1,264,616 | $2,693,971 | $992,007 | n/a | 75.8% | 75.8% | 38.3% |
| | 1999 | $2,567,529 | $5,209,069 | $4,553,409 | $9,238,076 | $1,778,946 | $3,609,172 | $1,723,882 | $78,748 | 69.3% | 69.3% | 39.1% |
| | 2000 | $3,363,043 | $6,498,124 | $5,773,559 | $11,155,759 | $2,514,293 | $4,858,156 | $2,387,169 | $159,101 | 74.8% | 74.8% | 43.5% |
| | 2001 | $5,038,605 | $9,272,067 | $8,724,655 | $16,055,155 | $3,765,975 | $6,930,166 | $3,591,696 | $186,204 | 74.7% | 74.7% | 43.2% |
| | 2002 | $6,288,691 | $11,021,410 | $11,025,912 | $19,323,752 | $4,916,071 | $8,615,789 | $4,909,024 | $110,536 | 78.2% | 78.2% | 44.6% |
| | 2003 | $8,908,559 | $14,869,457 | $15,445,084 | $25,779,703 | $6,724,648 | $11,224,247 | $6,471,688 | $304,862 | 75.5% | 75.5% | 43.5% |
| | 2004 | $12,194,706 | $19,385,173 | $19,564,822 | $31,100,993 | $9,415,157 | $14,966,695 | $9,120,048 | $138,412 | 77.2% | 77.2% | 48.1% |
| | 2005 | $14,433,845 | $21,851,995 | $22,932,509 | $34,718,473 | $12,265,095 | $18,568,635 | $11,811,071 | $310,367 | 85.0% | 85.0% | 53.5% |
| | 2006 | $12,136,551 | $17,499,072 | $18,421,922 | $26,561,628 | $9,754,121 | $14,063,969 | $9,834,136 | $87,436 | 80.4% | 80.4% | 52.9% |
| | 2007 | $13,896,837 | $19,082,989 | $18,767,154 | $25,770,857 | $10,871,133 | $14,928,125 | $10,629,288 | $271,209 | 78.2% | 78.2% | 57.9% |
| | 2008 | $15,413,504 | $20,157,772 | $20,042,595 | $26,211,694 | $12,398,722 | $16,215,042 | $12,301,048 | $283,002 | 80.4% | 80.4% | 61.9% |
| | 2009 | $18,175,938 | $22,638,554 | $21,347,002 | $26,588,187 | $14,198,830 | $17,684,973 | $13,975,381 | $152,339 | 78.1% | 78.1% | 66.5% |
| | 2010 | $19,519,591 | $23,154,385 | $22,636,528 | $26,851,736 | $16,403,103 | $19,457,569 | $15,987,955 | $190,587 | 84.0% | 84.0% | 72.5% |
| | 2011 | $19,481,379 | $22,008,627 | $21,093,250 | $23,829,599 | $15,787,225 | $17,835,244 | $15,733,996 | ($76,165) | 81.0% | 81.0% | 74.8% |
| | 2012 | $18,615,220 | $20,028,671 | $19,602,120 | $21,090,506 | $15,157,021 | $16,307,891 | $15,469,645 | ($122,739) | 81.4% | 81.4% | 77.3% |
| | Sub-total | $171,702,024 | $236,230,707 | $233,236,026 | $331,317,728 | $137,214,958 | $187,959,643 | $134,938,033 | $2,425,311 | 79.9% | 79.6% | 56.7% |
| | 2013 | $18,092,896 | $18,539,702 | $18,270,456 | $18,721,647 | $14,917,671 | $15,286,064 | n/a | n/a | 82.5% | 82.5% | 81.6% |
| | 2014 | $17,058,221 | $16,647,119 | $16,873,071 | $16,466,431 | $14,457,497 | $14,109,072 | n/a | n/a | 84.8% | 84.8% | 85.7% |
| | 2015 | $15,876,994 | $14,756,533 | $15,185,764 | $14,114,084 | $13,792,452 | $12,819,100 | n/a | n/a | 86.9% | 86.9% | 90.8% |
| | 2016 | $15,146,652 | $13,407,364 | $13,667,188 | $12,097,786 | $13,157,999 | $11,647,068 | n/a | n/a | 86.9% | 86.9% | 96.3% |
| | 2017 | $14,449,906 | $12,181,548 | $12,300,469 | $10,369,531 | $12,552,731 | $10,582,193 | n/a | n/a | 86.9% | 86.9% | 102.1% |
| | 2018 | $13,785,210 | $11,067,806 | $11,070,422 | $8,888,170 | $11,975,305 | $9,614,678 | n/a | n/a | 86.9% | 86.9% | 108.2% |
| | 2019 | $13,151,091 | $10,055,893 | $9,963,380 | $7,618,431 | $11,424,441 | $8,735,622 | n/a | n/a | 86.9% | 86.9% | 114.7% |
| | 2020 | $12,546,141 | $9,136,497 | $8,967,042 | $6,530,084 | $10,898,917 | $7,936,936 | n/a | n/a | 86.9% | 86.9% | 121.5% |
| | 2021 | $11,969,018 | $8,301,160 | $8,070,338 | $5,597,215 | $10,397,567 | $7,211,274 | n/a | n/a | 86.9% | 86.9% | 128.8% |
| | 2022 | $11,418,443 | $7,542,197 | $7,263,304 | $4,797,613 | $9,919,279 | $6,551,957 | n/a | n/a | 86.9% | 86.9% | 136.6% |
| | 2023 | $10,893,195 | $6,852,624 | $6,536,973 | $4,112,239 | $9,462,992 | $5,952,921 | n/a | n/a | 86.9% | 86.9% | 144.8% |
| | Sub-total | $154,387,768 | $128,488,443 | $128,168,407 | $109,313,230 | $132,956,851 | $110,446,885 | n/a | n/a | 86.1% | 86.0% | 101.0% |
| | Total | $326,089,792 | $364,719,150 | $361,404,433 | $440,630,958 | $270,171,809 | $298,406,528 | $134,938,033 | $2,425,311 | 82.9% | 81.8% | 67.7% |
| **Plan J** | 1998 | $8,355,893 | $17,800,288 | $16,415,765 | $34,969,970 | $6,649,358 | $14,164,910 | $5,382,296 | n/a | 79.6% | 79.6% | 40.5% |
| | 1999 | $9,020,119 | $18,300,254 | $16,129,887 | $32,724,738 | $7,413,504 | $15,040,711 | $7,361,638 | ($137,518) | 82.2% | 82.2% | 46.0% |
| | 2000 | $9,754,767 | $18,848,312 | $16,766,598 | $32,396,679 | $8,097,672 | $15,646,447 | $8,095,705 | $205,686 | 83.0% | 83.0% | 48.3% |
| | 2001 | $11,255,707 | $20,712,810 | $19,306,469 | $35,527,864 | $9,574,627 | $17,619,278 | $9,516,385 | $138,468 | 85.1% | 85.1% | 49.6% |
| | 2002 | $13,047,382 | $22,866,533 | $22,218,458 | $38,939,544 | $11,591,897 | $20,315,685 | $11,472,345 | $33,269 | 88.8% | 88.8% | 52.2% |
| | 2003 | $16,612,566 | $27,728,372 | $27,370,863 | $45,685,262 | $14,532,248 | $24,256,071 | $14,285,816 | $289,028 | 87.5% | 87.5% | 53.1% |
| | 2004 | $21,459,662 | $34,113,102 | $32,531,340 | $51,713,067 | $18,702,220 | $29,729,767 | $18,497,444 | ($77,181) | 87.2% | 87.2% | 57.5% |
| | 2005 | $24,837,889 | $37,603,106 | $37,264,286 | $56,415,942 | $22,207,754 | $33,621,236 | $21,932,459 | $725,451 | 89.4% | 89.4% | 59.6% |
| | 2006 | $20,782,496 | $29,965,218 | $28,178,906 | $40,629,724 | $16,836,002 | $24,274,970 | $16,833,320 | ($121,791) | 81.0% | 81.0% | 59.7% |
| | 2007 | $23,320,702 | $32,023,741 | $29,023,969 | $39,855,407 | $18,765,012 | $25,767,915 | $17,961,168 | $233,316 | 80.5% | 80.5% | 64.7% |
| | 2008 | $25,622,314 | $33,508,847 | $30,891,730 | $40,400,187 | $20,407,481 | $26,688,892 | $20,368,923 | $441,310 | 79.6% | 79.6% | 66.1% |
| | 2009 | $28,130,925 | $35,037,721 | $32,710,835 | $40,742,106 | $22,855,290 | $28,466,796 | $22,680,821 | $58,532 | 81.2% | 81.2% | 69.9% |
| | 2010 | $30,601,005 | $36,299,299 | $34,299,165 | $40,686,103 | $25,399,985 | $30,129,783 | $25,205,016 | $374,232 | 83.0% | 83.0% | 74.1% |
| | 2011 | $29,481,563 | $33,306,098 | $32,179,502 | $36,354,031 | $24,476,809 | $27,652,095 | $24,413,595 | ($157,736) | 83.0% | 83.0% | 76.1% |
| | 2012 | $28,637,691 | $30,812,146 | $30,144,346 | $32,433,201 | $22,825,530 | $24,558,668 | $23,124,463 | ($56,301) | 79.7% | 79.7% | 75.7% |
| | Sub-total | $300,920,681 | $428,925,846 | $405,432,120 | $599,473,825 | $250,335,389 | $357,933,225 | $247,131,393 | $3,334,184 | 83.2% | 83.4% | 59.7% |
| | 2013 | $27,791,616 | $28,477,932 | $28,063,316 | $28,756,342 | $22,264,087 | $22,813,901 | n/a | n/a | 80.1% | 80.1% | 79.3% |
| | 2014 | $26,154,538 | $25,524,216 | $25,907,800 | $25,283,424 | $21,560,390 | $21,040,786 | n/a | n/a | 82.4% | 82.4% | 83.2% |
| | 2015 | $25,048,597 | $23,280,884 | $23,317,020 | $21,671,506 | $20,568,612 | $19,117,057 | n/a | n/a | 82.1% | 82.1% | 88.2% |
| | 2016 | $23,896,362 | $21,152,346 | $20,985,318 | $18,575,577 | $19,622,455 | $17,369,212 | n/a | n/a | 82.1% | 82.1% | 93.5% |
| | 2017 | $22,797,129 | $19,218,417 | $18,886,786 | $15,921,923 | $18,719,823 | $15,781,169 | n/a | n/a | 82.1% | 82.1% | 99.1% |
| | 2018 | $21,748,461 | $17,461,305 | $16,998,108 | $13,647,363 | $17,858,711 | $14,338,320 | n/a | n/a | 82.1% | 82.1% | 105.1% |
| | 2019 | $20,748,032 | $15,864,843 | $15,298,297 | $11,697,739 | $17,037,210 | $13,027,388 | n/a | n/a | 82.1% | 82.1% | 111.4% |
| | 2020 | $19,793,623 | $14,414,343 | $13,768,467 | $10,026,634 | $16,253,498 | $11,836,312 | n/a | n/a | 82.1% | 82.1% | 118.0% |
| | 2021 | $18,883,116 | $13,096,460 | $12,391,620 | $8,594,257 | $15,505,837 | $10,754,135 | n/a | n/a | 82.1% | 82.1% | 125.1% |
| | 2022 | $18,014,493 | $11,899,069 | $11,152,458 | $7,366,506 | $14,792,569 | $9,770,900 | n/a | n/a | 82.1% | 82.1% | 132.6% |
| | 2023 | $17,185,826 | $10,811,154 | $10,037,213 | $6,314,148 | $14,112,111 | $8,877,560 | n/a | n/a | 82.1% | 82.1% | 140.6% |
| | Sub-total | $242,061,793 | $201,200,967 | $196,806,403 | $167,855,419 | $198,295,303 | $164,726,738 | n/a | n/a | 81.9% | 81.9% | 98.1% |
| | Total | $542,982,474 | $630,126,814 | $602,238,524 | $767,329,245 | $448,630,691 | $522,659,963 | $247,131,393 | $3,334,184 | 82.6% | 82.9% | 68.1% |

\* Accumulated to a 12/2013 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

Attachment 1 (8 of 11)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2013 Rates<br>c | Accumulated<br>Premium<br>@ 2013 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2013 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan K** | 2006 | $13,539 | $19,522 | $13,240 | $19,089 | $4,799 | $6,919 | $1,951 | $4,671 | 35.4% | 35.4% | 36.2% |
| | 2007 | $193,599 | $265,849 | $187,724 | $257,781 | $111,340 | $152,892 | $81,040 | $30,621 | 57.5% | 57.5% | 59.3% |
| | 2008 | $372,756 | $487,490 | $372,670 | $487,377 | $215,569 | $281,921 | $205,280 | $24,771 | 57.8% | 57.8% | 57.8% |
| | 2009 | $530,278 | $660,474 | $526,886 | $656,249 | $321,919 | $400,957 | $323,737 | $16,328 | 60.7% | 60.7% | 61.1% |
| | 2010 | $761,180 | $902,921 | $749,163 | $888,666 | $483,618 | $573,674 | $438,333 | $32,206 | 63.5% | 63.5% | 64.6% |
| | 2011 | $1,016,425 | $1,148,282 | $944,682 | $1,067,232 | $666,959 | $753,481 | $621,984 | ($6,359) | 65.6% | 65.6% | 70.6% |
| | 2012 | $1,153,077 | $1,240,630 | $1,048,138 | $1,127,723 | $805,448 | $866,605 | $762,564 | $34,727 | 69.9% | 69.9% | 76.8% |
| | Sub-total | $4,040,856 | $4,725,168 | $3,842,503 | $4,504,118 | $2,609,653 | $3,036,450 | $2,434,889 | $136,967 | 64.6% | 64.3% | 67.4% |
| | 2013 | $1,169,136 | $1,198,008 | $1,138,118 | $1,166,224 | $872,507 | $894,054 | n/a | n/a | 74.6% | 74.6% | 76.7% |
| | 2014 | $1,268,820 | $1,238,242 | $1,268,170 | $1,237,608 | $1,017,335 | $992,817 | n/a | n/a | 80.2% | 80.2% | 80.2% |
| | 2015 | $1,355,709 | $1,260,035 | $1,278,316 | $1,188,103 | $1,087,002 | $1,010,290 | n/a | n/a | 80.2% | 80.2% | 85.0% |
| | 2016 | $1,448,548 | $1,282,212 | $1,288,542 | $1,140,579 | $1,161,439 | $1,028,072 | n/a | n/a | 80.2% | 80.2% | 90.1% |
| | 2017 | $1,547,745 | $1,304,778 | $1,298,851 | $1,094,956 | $1,240,975 | $1,046,166 | n/a | n/a | 80.2% | 80.2% | 95.5% |
| | 2018 | $1,653,734 | $1,327,743 | $1,309,241 | $1,051,158 | $1,325,957 | $1,064,578 | n/a | n/a | 80.2% | 80.2% | 101.3% |
| | 2019 | $1,766,982 | $1,351,111 | $1,319,715 | $1,009,111 | $1,416,758 | $1,083,315 | n/a | n/a | 80.2% | 80.2% | 107.4% |
| | 2020 | $1,887,985 | $1,374,890 | $1,330,273 | $968,747 | $1,513,778 | $1,102,381 | n/a | n/a | 80.2% | 80.2% | 113.8% |
| | 2021 | $2,017,274 | $1,399,088 | $1,340,915 | $929,997 | $1,617,441 | $1,121,783 | n/a | n/a | 80.2% | 80.2% | 120.6% |
| | 2022 | $2,155,417 | $1,423,712 | $1,351,643 | $892,797 | $1,728,204 | $1,141,526 | n/a | n/a | 80.2% | 80.2% | 127.9% |
| | 2023 | $2,303,020 | $1,448,770 | $1,362,456 | $857,085 | $1,846,551 | $1,161,617 | n/a | n/a | 80.2% | 80.2% | 135.5% |
| | Sub-total | $18,574,370 | $14,608,589 | $14,286,240 | $11,536,365 | $14,827,948 | $11,646,599 | n/a | n/a | 79.8% | 79.7% | 101.0% |
| | Total | $22,615,226 | $19,333,757 | $18,128,742 | $16,040,483 | $17,437,600 | $14,683,049 | $2,434,889 | $136,967 | 77.1% | 75.9% | 91.5% |
| **Plan L** | 2006 | $13,770 | $19,854 | $15,753 | $22,713 | $7,552 | $10,888 | $3,071 | $4,995 | 54.8% | 54.8% | 47.9% |
| | 2007 | $171,230 | $235,131 | $194,647 | $267,287 | $106,165 | $145,785 | $86,448 | $27,612 | 62.0% | 62.0% | 54.5% |
| | 2008 | $406,781 | $531,988 | $469,700 | $614,273 | $305,028 | $398,915 | $250,370 | $33,855 | 75.0% | 75.0% | 64.9% |
| | 2009 | $634,865 | $790,739 | $729,685 | $908,840 | $543,387 | $676,801 | $518,282 | $32,863 | 85.6% | 85.6% | 74.5% |
| | 2010 | $885,981 | $1,050,962 | $941,624 | $1,116,967 | $729,978 | $865,909 | $692,194 | $9,521 | 82.4% | 82.4% | 77.5% |
| | 2011 | $946,773 | $1,069,594 | $1,032,495 | $1,166,437 | $810,866 | $916,057 | $782,751 | ($6,614) | 85.6% | 85.6% | 78.5% |
| | 2012 | $1,018,486 | $1,095,819 | $1,062,528 | $1,143,205 | $679,803 | $731,420 | $722,831 | $42,951 | 66.7% | 66.7% | 64.0% |
| | Sub-total | $4,077,884 | $4,794,086 | $4,446,432 | $5,239,722 | $3,182,779 | $3,745,776 | $2,716,057 | $145,182 | 78.0% | 78.1% | 71.5% |
| | 2013 | $1,040,747 | $1,066,448 | $1,047,117 | $1,072,976 | $757,580 | $776,289 | n/a | n/a | 72.8% | 72.8% | 72.3% |
| | 2014 | $1,070,707 | $1,044,903 | $1,071,989 | $1,046,154 | $809,736 | $790,222 | n/a | n/a | 75.6% | 75.6% | 75.5% |
| | 2015 | $1,144,028 | $1,063,293 | $1,080,565 | $1,004,308 | $865,187 | $804,130 | n/a | n/a | 75.6% | 75.6% | 80.1% |
| | 2016 | $1,222,372 | $1,082,007 | $1,089,209 | $964,136 | $924,435 | $818,282 | n/a | n/a | 75.6% | 75.6% | 84.9% |
| | 2017 | $1,306,080 | $1,101,050 | $1,097,923 | $925,570 | $987,740 | $832,684 | n/a | n/a | 75.6% | 75.6% | 90.0% |
| | 2018 | $1,395,520 | $1,120,429 | $1,106,706 | $888,547 | $1,055,381 | $847,339 | n/a | n/a | 75.6% | 75.6% | 95.4% |
| | 2019 | $1,491,085 | $1,140,148 | $1,115,560 | $853,005 | $1,127,653 | $862,253 | n/a | n/a | 75.6% | 75.6% | 101.1% |
| | 2020 | $1,593,195 | $1,160,215 | $1,124,484 | $818,885 | $1,204,875 | $877,428 | n/a | n/a | 75.6% | 75.6% | 107.1% |
| | 2021 | $1,702,297 | $1,180,635 | $1,133,480 | $786,130 | $1,287,385 | $892,871 | n/a | n/a | 75.6% | 75.6% | 113.6% |
| | 2022 | $1,818,870 | $1,201,414 | $1,142,548 | $754,685 | $1,375,545 | $908,585 | n/a | n/a | 75.6% | 75.6% | 120.4% |
| | 2023 | $1,943,426 | $1,222,559 | $1,151,689 | $724,497 | $1,469,742 | $924,577 | n/a | n/a | 75.6% | 75.6% | 127.6% |
| | Sub-total | $15,728,325 | $12,383,099 | $12,161,271 | $9,838,893 | $11,865,261 | $9,334,660 | n/a | n/a | 75.4% | 75.4% | 94.9% |
| | Total | $19,806,209 | $17,177,185 | $16,607,703 | $15,078,615 | $15,048,040 | $13,080,436 | $2,716,057 | $145,182 | 76.0% | 76.2% | 86.7% |

\* Accumulated to a 12/2013 level using an interest assumption of 5%.

Attachment 1 (9 of 11)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2013 Rates<br>c | Accumulated<br>Premium<br>@ 2013 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2013 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan N** | 2010 | $318,916 | $378,303 | $357,753 | $424,371 | $244,283 | $289,772 | $151,129 | $109,112 | 76.6% | 76.6% | 68.3% |
| | 2011 | $3,893,575 | $4,398,674 | $4,438,209 | $5,013,962 | $3,294,255 | $3,721,607 | $2,619,509 | $581,143 | 84.6% | 84.6% | 74.2% |
| | 2012 | $10,491,545 | $11,288,166 | $11,603,759 | $12,484,831 | $8,566,612 | $9,217,074 | $7,536,696 | $1,034,938 | 81.7% | 81.7% | 73.8% |
| | Sub-total | $14,704,036 | $16,065,143 | $16,399,722 | $17,923,164 | $12,105,151 | $13,228,452 | $10,307,334 | $1,725,194 | 82.3% | 82.3% | 73.8% |
| | 2013 | $20,957,889 | $21,475,445 | $21,290,845 | $21,816,624 | $16,481,438 | $16,888,449 | n/a | n/a | 78.6% | 78.6% | 77.4% |
| | 2014 | $30,299,013 | $29,568,809 | $29,152,554 | $28,449,979 | $23,467,159 | $22,901,602 | n/a | n/a | 77.5% | 77.5% | 80.5% |
| | 2015 | $32,773,576 | $30,460,700 | $29,385,774 | $27,311,980 | $25,074,190 | $23,304,670 | n/a | n/a | 76.5% | 76.5% | 85.3% |
| | 2016 | $35,017,911 | $30,996,809 | $29,620,860 | $26,219,501 | $26,791,270 | $23,714,832 | n/a | n/a | 76.5% | 76.5% | 90.4% |
| | 2017 | $37,415,937 | $31,542,353 | $29,857,827 | $25,170,721 | $28,625,937 | $24,132,213 | n/a | n/a | 76.5% | 76.5% | 95.9% |
| | 2018 | $39,978,181 | $32,097,498 | $30,096,690 | $24,163,892 | $30,586,241 | $24,556,940 | n/a | n/a | 76.5% | 76.5% | 101.6% |
| | 2019 | $42,715,886 | $32,662,414 | $30,337,463 | $23,197,336 | $32,680,787 | $24,989,143 | n/a | n/a | 76.5% | 76.5% | 107.7% |
| | 2020 | $45,641,070 | $33,237,272 | $30,580,163 | $22,269,443 | $34,918,767 | $25,428,952 | n/a | n/a | 76.5% | 76.5% | 114.2% |
| | 2021 | $48,766,571 | $33,822,248 | $30,824,804 | $21,378,665 | $37,310,004 | $25,876,501 | n/a | n/a | 76.5% | 76.5% | 121.0% |
| | 2022 | $52,106,106 | $34,417,520 | $31,071,403 | $20,523,519 | $39,864,993 | $26,331,927 | n/a | n/a | 76.5% | 76.5% | 128.3% |
| | 2023 | $55,674,332 | $35,023,268 | $31,319,974 | $19,702,578 | $42,594,948 | $26,795,369 | n/a | n/a | 76.5% | 76.5% | 136.0% |
| | Sub-total | $441,346,470 | $345,304,336 | $323,538,357 | $260,204,238 | $338,395,733 | $264,920,599 | n/a | n/a | 76.7% | 76.7% | 101.8% |
| | Total | $456,050,507 | $361,369,479 | $339,938,079 | $278,127,402 | $350,500,883 | $278,149,052 | $10,307,334 | $1,725,194 | 76.9% | 77.0% | 100.0% |

* Accumulated to a 12/2013 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2013 Rates<br>c | Accumulated<br>Premium<br>@ 2013 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2013 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 1998 | $76,752,530 | $163,503,417 | $127,394,003 | $271,383,300 | $62,919,605 | $134,035,587 | $49,948,320 | n/a | 82.0% | 82.0% | 49.4% |
| **Standardized** | 1999 | $77,874,341 | $157,993,499 | $120,279,108 | $244,025,400 | $62,840,957 | $127,493,378 | $63,410,254 | $1,363,490 | 80.7% | 80.7% | 52.2% |
| | 2000 | $81,425,221 | $157,331,064 | $118,693,416 | $229,341,246 | $63,994,442 | $123,651,046 | $63,456,398 | $670,471 | 78.6% | 78.6% | 53.9% |
| | 2001 | $92,699,024 | $170,585,220 | $136,906,352 | $251,935,772 | $72,919,235 | $134,186,350 | $72,919,374 | $973,099 | 78.7% | 78.7% | 53.3% |
| | 2002 | $101,415,986 | $177,739,255 | $152,709,344 | $267,634,780 | $82,951,143 | $145,378,209 | $82,393,089 | ($166,732) | 81.8% | 81.8% | 54.3% |
| | 2003 | $121,312,838 | $202,485,721 | $183,511,882 | $306,303,408 | $99,945,627 | $166,821,275 | $97,000,383 | $2,770,756 | 82.4% | 82.4% | 54.5% |
| | 2004 | $147,415,725 | $234,337,695 | $211,598,397 | $336,364,935 | $123,588,646 | $196,461,256 | $121,886,915 | $1,136,898 | 83.8% | 83.8% | 58.4% |
| | 2005 | $164,282,447 | $248,713,984 | $231,024,745 | $349,757,908 | $139,414,954 | $211,066,059 | $136,445,816 | $2,995,143 | 84.9% | 84.9% | 60.3% |
| | 2006 | $178,201,398 | $256,939,486 | $226,619,755 | $326,751,438 | $141,833,892 | $204,503,038 | $139,423,611 | $519,127 | 79.6% | 79.6% | 62.6% |
| | 2007 | $189,498,575 | $260,217,436 | $230,405,912 | $316,390,957 | $150,355,760 | $206,466,936 | $148,060,271 | $2,648,451 | 79.3% | 79.3% | 65.3% |
| | 2008 | $200,999,350 | $262,866,836 | $237,390,672 | $310,459,387 | $161,890,812 | $211,720,713 | $162,051,768 | $1,570,622 | 80.5% | 80.5% | 68.2% |
| | 2009 | $211,623,801 | $263,582,368 | $245,074,019 | $305,245,393 | $176,689,672 | $220,071,098 | $176,173,950 | $810,554 | 83.5% | 83.5% | 72.1% |
| | 2010 | $229,298,689 | $271,997,002 | $256,605,173 | $304,388,299 | $193,154,821 | $229,122,689 | $191,435,139 | $2,117,546 | 84.2% | 84.2% | 75.3% |
| | 2011 | $245,171,765 | $276,976,996 | $266,351,778 | $300,904,615 | $208,545,365 | $235,599,189 | $204,780,156 | $2,007,050 | 85.1% | 85.1% | 78.3% |
| | 2012 | $279,792,639 | $301,037,247 | $296,348,837 | $318,850,554 | $233,327,535 | $251,044,055 | $229,747,236 | $4,503,080 | 83.4% | 83.4% | 78.7% |
| | Sub-total | $2,397,764,326 | $3,406,307,226 | $3,040,913,393 | $4,439,737,392 | $1,974,372,465 | $2,797,620,878 | $1,939,132,679 | $36,835,753 | 82.3% | 82.1% | 63.0% |
| | 2013 | $317,888,816 | $325,739,105 | $321,498,268 | $329,437,693 | $263,817,304 | $270,332,293 | n/a | n/a | 83.0% | 83.0% | 82.1% |
| | 2014 | $354,913,190 | $346,359,808 | $345,154,782 | $336,836,577 | $296,013,017 | $288,879,125 | n/a | n/a | 83.4% | 83.4% | 85.8% |
| | 2015 | $374,438,328 | $348,013,706 | $341,177,993 | $317,100,599 | $310,210,126 | $288,318,176 | n/a | n/a | 82.8% | 82.8% | 90.9% |
| | 2016 | $393,009,559 | $347,880,324 | $337,843,193 | $299,048,705 | $325,658,851 | $288,263,489 | n/a | n/a | 82.9% | 82.9% | 96.4% |
| | 2017 | $413,165,813 | $348,306,703 | $335,088,137 | $282,485,725 | $342,432,050 | $288,676,784 | n/a | n/a | 82.9% | 82.9% | 102.2% |
| | 2018 | $435,001,128 | $349,251,707 | $332,856,821 | $267,242,555 | $360,608,161 | $289,523,424 | n/a | n/a | 82.9% | 82.9% | 108.3% |
| | 2019 | $458,786,892 | $350,808,297 | $331,098,856 | $253,172,503 | $380,271,560 | $290,772,079 | n/a | n/a | 82.9% | 82.9% | 114.9% |
| | 2020 | $484,472,010 | $352,807,856 | $329,768,910 | $240,148,160 | $401,512,937 | $292,394,433 | n/a | n/a | 82.9% | 82.9% | 121.8% |
| | 2021 | $512,173,806 | $355,220,172 | $328,826,197 | $228,058,712 | $424,429,706 | $294,364,904 | n/a | n/a | 82.9% | 82.9% | 129.1% |
| | 2022 | $542,018,207 | $358,017,976 | $328,234,030 | $216,807,630 | $449,126,442 | $296,660,403 | n/a | n/a | 82.9% | 82.9% | 136.8% |
| | 2023 | $574,140,308 | $361,176,676 | $327,959,402 | $206,310,696 | $475,715,348 | $299,260,104 | n/a | n/a | 82.9% | 82.9% | 145.1% |
| | Sub-total | $4,860,008,059 | $3,843,582,332 | $3,659,506,590 | $2,976,649,555 | $4,029,795,503 | $3,187,445,213 | n/a | n/a | 82.9% | 82.9% | 107.1% |
| | Total | $7,257,772,385 | $7,249,889,558 | $6,700,419,983 | $7,416,386,947 | $6,004,167,968 | $5,985,066,091 | $1,939,132,679 | $36,835,753 | 82.7% | 82.6% | 80.7% |

\* Accumulated to a 12/2013 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

PLAN A

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| Total | | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| | | | | | |
| **1999** | 1999 | 194,798 | 160,567 | 121.3% | 144 |
| | 1998 | 2,151,108 | 2,590,171 | 83.0% | 2,327 |
| Total | | 2,345,906 | 2,750,738 | 85.3% | 2,471 |
| | | | | | |
| **2000** | 2000 | 116,896 | 163,813 | 71.4% | 130 |
| | 1999 | 332,701 | 247,890 | 134.2% | 200 |
| | 1998 | 1,738,029 | 2,375,428 | 73.2% | 1,869 |
| Total | | 2,187,626 | 2,787,131 | 78.5% | 2,199 |
| | | | | | |
| **2001** | 2001 | 239,290 | 320,658 | 74.6% | 253 |
| | 2000 | 283,446 | 253,987 | 111.6% | 197 |
| | 1999 | 281,920 | 199,326 | 141.4% | 153 |
| | 1998 | 1,302,335 | 2,058,013 | 63.3% | 1,564 |
| Total | | 2,106,991 | 2,831,984 | 74.4% | 2,167 |
| | | | | | |
| **2002** | 2002 | 201,160 | 273,279 | 73.6% | 208 |
| | 2001 | 285,439 | 360,146 | 79.3% | 297 |
| | 2000 | 239,092 | 192,173 | 124.4% | 152 |
| | 1998-1999 | 1,360,881 | 1,907,744 | 71.3% | 1,462 |
| Total | | 2,086,572 | 2,733,342 | 76.3% | 2,119 |
| | | | | | |
| **2003** | 2003 | 194,587 | 342,592 | 56.8% | 263 |
| | 2002 | 312,660 | 352,525 | 88.7% | 275 |
| | 2001 | 197,884 | 296,081 | 66.8% | 246 |
| | 1998-2000 | 1,385,359 | 1,866,380 | 74.2% | 1,436 |
| Total | | 2,090,490 | 2,857,578 | 73.2% | 2,220 |
| | | | | | |
| **2004** | 2004 | 148,946 | 196,692 | 75.7% | 151 |
| | 2003 | 324,754 | 479,724 | 67.7% | 374 |
| | 2002 | 279,162 | 308,238 | 90.6% | 242 |
| | 1998-2001 | 1,479,175 | 1,939,909 | 76.2% | 1,511 |
| Total | | 2,232,037 | 2,924,563 | 76.3% | 2,278 |
| | | | | | |
| **2005** | 2005 | 151,610 | 208,252 | 72.8% | 158 |
| | 2004 | 173,450 | 290,096 | 59.8% | 222 |
| | 2003 | 295,585 | 414,656 | 71.3% | 318 |
| | 1998-2002 | 1,648,013 | 2,080,728 | 79.2% | 1,592 |
| Total | | 2,268,658 | 2,993,732 | 75.8% | 2,290 |
| | | | | | |
| **2006** | 2006 | 191,057 | 422,113 | 45.3% | 284 |
| | 2005 | 202,240 | 322,948 | 62.6% | 235 |
| | 2004 | 132,468 | 247,956 | 53.4% | 180 |
| | 1998-2003 | 1,548,855 | 2,330,068 | 66.5% | 1,671 |
| Total | | 2,074,621 | 3,323,085 | 62.4% | 2,370 |
| | | | | | |
| **2007** | 2007 | 176,749 | 295,318 | 59.9% | 203 |
| | 2006 | 342,727 | 528,252 | 64.9% | 354 |
| | 2005 | 190,021 | 282,921 | 67.2% | 202 |
| | 1998-2004 | 1,482,544 | 2,368,116 | 62.6% | 1,649 |
| Total | | 2,192,040 | 3,474,607 | 63.1% | 2,408 |
| | | | | | |
| **2008** | 2008 | 165,979 | 274,908 | 60.4% | 184 |
| | 2007 | 390,483 | 430,569 | 90.7% | 297 |
| | 2006 | 197,463 | 391,923 | 50.4% | 270 |
| | 1998-2005 | 1,717,559 | 2,374,946 | 72.3% | 1,658 |
| Total | | 2,471,485 | 3,472,346 | 71.2% | 2,409 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 181,925 | 316,986 | 57.4% | 213 |
|  | 2008 | 250,418 | 406,237 | 61.6% | 279 |
|  | 2007 | 255,778 | 348,283 | 73.4% | 241 |
|  | 1998-2006 | 1,743,022 | 2,457,342 | 70.9% | 1,715 |
| Total |  | 2,431,143 | 3,528,848 | 68.9% | 2,448 |
|  |  |  |  |  |  |
| **2010** | 2010 | 271,129 | 395,485 | 68.6% | 257 |
|  | 2009 | 319,351 | 458,592 | 69.6% | 317 |
|  | 2008 | 209,416 | 340,448 | 61.5% | 235 |
|  | 1998-2007 | 1,875,591 | 2,503,934 | 74.9% | 1,746 |
| Total |  | 2,675,487 | 3,698,459 | 72.3% | 2,555 |
|  |  |  |  |  |  |
| **2011** | 2011 | 133,826 | 262,482 | 51.0% | 192 |
|  | 2010 | 384,696 | 473,869 | 81.2% | 319 |
|  | 2009 | 308,525 | 375,003 | 82.3% | 260 |
|  | 1998-2008 | 1,858,025 | 2,583,348 | 71.9% | 1,799 |
| Total |  | 2,685,073 | 3,694,703 | 72.7% | 2,570 |
|  |  |  |  |  |  |
| **2012** | 2012 | 141,157 | 203,977 | 69.2% | 159 |
|  | 2011 | 200,890 | 369,910 | 54.3% | 274 |
|  | 2010 | 369,840 | 404,193 | 91.5% | 270 |
|  | 1998-2009 | 1,947,868 | 2,659,090 | 73.3% | 1,853 |
| Total |  | 2,659,756 | 3,637,170 | 73.1% | 2,556 |
|  |  |  |  |  |  |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| Total | | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| | | | | | |
| **1999** | 1999 | 228,815 | 233,280 | 98.1% | 169 |
| | 1998 | 6,652,886 | 7,720,015 | 86.2% | 5,650 |
| Total | | 6,881,701 | 7,953,295 | 86.5% | 5,818 |
| | | | | | |
| **2000** | 2000 | 138,870 | 212,639 | 65.3% | 142 |
| | 1999 | 452,896 | 395,294 | 114.6% | 257 |
| | 1998 | 5,146,445 | 6,533,775 | 78.8% | 4,311 |
| Total | | 5,738,211 | 7,141,708 | 80.3% | 4,710 |
| | | | | | |
| **2001** | 2001 | 90,913 | 165,005 | 55.1% | 111 |
| | 2000 | 250,528 | 285,536 | 87.7% | 193 |
| | 1999 | 420,927 | 325,276 | 129.4% | 209 |
| | 1998 | 4,142,701 | 5,508,999 | 75.2% | 3,636 |
| Total | | 4,905,070 | 6,284,816 | 78.0% | 4,149 |
| | | | | | |
| **2002** | 2002 | 139,959 | 208,355 | 67.2% | 141 |
| | 2001 | 112,383 | 178,658 | 62.9% | 124 |
| | 2000 | 223,289 | 252,152 | 88.6% | 176 |
| | 1998-1999 | 3,874,668 | 4,908,244 | 78.9% | 3,253 |
| Total | | 4,350,299 | 5,547,408 | 78.4% | 3,693 |
| | | | | | |
| **2003** | 2003 | 302,194 | 461,344 | 65.5% | 308 |
| | 2002 | 276,227 | 318,739 | 86.7% | 217 |
| | 2001 | 105,377 | 158,053 | 66.7% | 110 |
| | 1998-2000 | 3,490,823 | 4,530,068 | 77.1% | 3,010 |
| Total | | 4,174,621 | 5,468,205 | 76.3% | 3,646 |
| | | | | | |
| **2004** | 2004 | 362,137 | 482,013 | 75.1% | 326 |
| | 2003 | 552,140 | 666,628 | 82.8% | 450 |
| | 2002 | 250,727 | 293,168 | 85.5% | 202 |
| | 1998-2001 | 3,651,275 | 4,249,394 | 85.9% | 2,832 |
| Total | | 4,816,278 | 5,691,204 | 84.6% | 3,811 |
| | | | | | |
| **2005** | 2005 | 458,640 | 616,840 | 74.4% | 414 |
| | 2004 | 689,828 | 814,702 | 84.7% | 560 |
| | 2003 | 532,306 | 595,430 | 89.4% | 406 |
| | 1998-2002 | 3,600,664 | 4,144,796 | 86.9% | 2,771 |
| Total | | 5,281,438 | 6,171,769 | 85.6% | 4,151 |
| | | | | | |
| **2006** | 2006 | 814,197 | 1,179,189 | 69.0% | 681 |
| | 2005 | 685,776 | 1,017,499 | 67.4% | 628 |
| | 2004 | 533,072 | 750,907 | 71.0% | 468 |
| | 1998-2003 | 4,114,742 | 4,522,516 | 91.0% | 2,724 |
| Total | | 6,147,788 | 7,470,111 | 82.3% | 4,502 |
| | | | | | |
| **2007** | 2007 | 416,221 | 598,879 | 69.5% | 345 |
| | 2006 | 1,025,648 | 1,485,797 | 69.0% | 848 |
| | 2005 | 655,985 | 878,712 | 74.7% | 523 |
| | 1998-2004 | 3,592,262 | 4,616,848 | 77.8% | 2,708 |
| Total | | 5,690,116 | 7,580,236 | 75.1% | 4,424 |
| | | | | | |
| **2008** | 2008 | 489,769 | 529,434 | 92.5% | 301 |
| | 2007 | 620,714 | 799,926 | 77.6% | 456 |
| | 2006 | 860,972 | 1,244,982 | 69.2% | 698 |
| | 1998-2005 | 3,960,283 | 5,037,792 | 78.6% | 2,872 |
| Total | | 5,931,738 | 7,612,134 | 77.9% | 4,327 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 386,996 | 537,595 | 72.0% | 307 |
| | 2008 | 676,082 | 760,359 | 88.9% | 437 |
| | 2007 | 543,554 | 696,109 | 78.1% | 398 |
| | 1998-2006 | 4,598,079 | 5,655,895 | 81.3% | 3,214 |
| Total | | 6,204,711 | 7,649,957 | 81.1% | 4,356 |
| | | | | | |
| **2010** | 2010 | 791,340 | 858,297 | 92.2% | 474 |
| | 2009 | 619,276 | 804,476 | 77.0% | 466 |
| | 2008 | 605,428 | 652,391 | 92.8% | 378 |
| | 1998-2007 | 4,862,836 | 5,712,927 | 85.1% | 3,256 |
| Total | | 6,878,880 | 8,028,090 | 85.7% | 4,573 |
| | | | | | |
| **2011** | 2011 | 366,939 | 550,871 | 66.6% | 329 |
| | 2010 | 1,066,811 | 1,210,779 | 88.1% | 662 |
| | 2009 | 601,191 | 721,863 | 83.3% | 397 |
| | 1998-2008 | 4,837,590 | 6,021,255 | 80.3% | 3,255 |
| Total | | 6,872,530 | 8,504,768 | 80.8% | 4,643 |
| | | | | | |
| **2012** | 2012 | 335,948 | 487,807 | 68.9% | 291 |
| | 2011 | 640,312 | 799,804 | 80.1% | 481 |
| | 2010 | 890,326 | 1,046,198 | 85.1% | 553 |
| | 1998-2009 | 4,977,117 | 6,224,080 | 80.0% | 3,299 |
| Total | | 6,843,703 | 8,557,889 | 80.0% | 4,624 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| Total | | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| | | | | | |
| **1999** | 1999 | 927,403 | 1,163,161 | 79.7% | 745 |
| | 1998 | 28,428,253 | 36,411,132 | 78.1% | 22,632 |
| Total | | 29,355,656 | 37,574,293 | 78.1% | 23,377 |
| | | | | | |
| **2000** | 2000 | 1,181,352 | 1,705,369 | 69.3% | 1,060 |
| | 1999 | 1,694,501 | 1,942,273 | 87.2% | 1,199 |
| | 1998 | 26,402,625 | 34,780,561 | 75.9% | 20,235 |
| Total | | 29,278,478 | 38,428,202 | 76.2% | 22,494 |
| | | | | | |
| **2001** | 2001 | 5,598,805 | 7,523,409 | 74.4% | 4,887 |
| | 2000 | 2,882,808 | 3,487,879 | 82.7% | 2,198 |
| | 1999 | 1,500,507 | 1,763,775 | 85.1% | 1,084 |
| | 1998 | 24,556,823 | 31,973,407 | 76.8% | 18,640 |
| Total | | 34,538,943 | 44,748,470 | 77.2% | 26,809 |
| | | | | | |
| **2002** | 2002 | 4,989,675 | 6,827,176 | 73.1% | 4,401 |
| | 2001 | 7,678,071 | 8,840,621 | 86.8% | 5,883 |
| | 2000 | 2,534,410 | 3,055,887 | 82.9% | 1,980 |
| | 1998-1999 | 24,357,343 | 30,677,484 | 79.4% | 18,037 |
| Total | | 39,559,498 | 49,401,168 | 80.1% | 30,300 |
| | | | | | |
| **2003** | 2003 | 5,514,537 | 8,108,309 | 68.0% | 5,218 |
| | 2002 | 7,906,552 | 9,756,282 | 81.0% | 6,373 |
| | 2001 | 7,303,151 | 8,268,450 | 88.3% | 5,512 |
| | 1998-2000 | 26,585,009 | 31,447,047 | 84.5% | 18,694 |
| Total | | 47,309,248 | 57,580,089 | 82.2% | 35,798 |
| | | | | | |
| **2004** | 2004 | 3,935,747 | 5,617,021 | 70.1% | 3,486 |
| | 2003 | 10,704,000 | 13,686,088 | 78.2% | 8,404 |
| | 2002 | 8,069,872 | 9,762,301 | 82.7% | 6,018 |
| | 1998-2001 | 34,871,822 | 39,325,228 | 88.7% | 22,546 |
| Total | | 57,581,441 | 68,390,638 | 84.2% | 40,454 |
| | | | | | |
| **2005** | 2005 | 3,479,167 | 4,734,906 | 73.5% | 2,857 |
| | 2004 | 6,323,626 | 8,552,583 | 73.9% | 5,167 |
| | 2003 | 10,947,136 | 13,279,306 | 82.4% | 7,882 |
| | 1998-2002 | 40,904,336 | 47,458,522 | 86.2% | 26,651 |
| Total | | 61,654,265 | 74,025,318 | 83.3% | 42,557 |
| | | | | | |
| **2006** | 2006 | 5,271,936 | 7,214,441 | 73.1% | 3,769 |
| | 2005 | 6,132,387 | 8,435,579 | 72.7% | 4,645 |
| | 2004 | 6,701,475 | 8,603,652 | 77.9% | 4,678 |
| | 1998-2003 | 49,972,562 | 61,516,756 | 81.2% | 31,485 |
| Total | | 68,078,361 | 85,770,428 | 79.4% | 44,577 |
| | | | | | |
| **2007** | 2007 | 3,534,021 | 4,876,178 | 72.5% | 2,466 |
| | 2006 | 7,245,982 | 9,571,002 | 75.7% | 4,933 |
| | 2005 | 6,044,400 | 7,969,409 | 75.8% | 4,224 |
| | 1998-2004 | 53,692,540 | 66,080,028 | 81.3% | 33,039 |
| Total | | 70,516,943 | 88,496,617 | 79.7% | 44,662 |
| | | | | | |
| **2008** | 2008 | 3,974,400 | 4,919,147 | 80.8% | 2,402 |
| | 2007 | 5,524,564 | 7,453,555 | 74.1% | 3,727 |
| | 2006 | 7,141,817 | 8,772,229 | 81.4% | 4,396 |
| | 1998-2005 | 58,153,355 | 70,237,919 | 82.8% | 34,195 |
| Total | | 74,794,136 | 91,382,850 | 81.8% | 44,719 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 4,390,590 | 5,112,179 | 85.9% | 2,440 |
| | 2008 | 5,885,541 | 7,225,101 | 81.5% | 3,553 |
| | 2007 | 5,457,807 | 6,819,032 | 80.0% | 3,393 |
| | 1998-2006 | 62,817,888 | 72,930,873 | 86.1% | 35,501 |
| Total | | 78,551,826 | 92,087,185 | 85.3% | 44,887 |
| | | | | | |
| **2010** | 2010 | 4,639,977 | 5,832,811 | 79.5% | 2,625 |
| | 2009 | 7,022,466 | 7,914,274 | 88.7% | 3,692 |
| | 2008 | 5,683,480 | 6,804,361 | 83.5% | 3,233 |
| | 1998-2007 | 65,847,046 | 76,637,921 | 85.9% | 36,055 |
| Total | | 83,192,970 | 97,189,366 | 85.6% | 45,605 |
| | | | | | |
| **2011** | 2011 | 2,834,082 | 3,404,642 | 83.2% | 1,725 |
| | 2010 | 6,531,596 | 7,570,959 | 86.3% | 3,484 |
| | 2009 | 6,219,859 | 7,327,331 | 84.9% | 3,326 |
| | 1998-2008 | 69,538,664 | 79,163,555 | 87.8% | 36,305 |
| Total | | 85,124,202 | 97,466,488 | 87.3% | 44,839 |
| | | | | | |
| **2012** | 2012 | 2,310,924 | 2,737,796 | 84.4% | 1,368 |
| | 2011 | 4,177,548 | 4,989,897 | 83.7% | 2,508 |
| | 2010 | 6,024,591 | 7,137,621 | 84.4% | 3,173 |
| | 1998-2009 | 70,606,029 | 82,302,427 | 85.8% | 36,682 |
| Total | | 83,119,092 | 97,167,741 | 85.5% | 43,730 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| Total | | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| | | | | | |
| **1999** | 1999 | 53,953 | 65,496 | 82.4% | 43 |
| | 1998 | 1,245,673 | 1,742,553 | 71.5% | 1,130 |
| Total | | 1,299,626 | 1,808,050 | 71.9% | 1,174 |
| | | | | | |
| **2000** | 2000 | 129,406 | 193,850 | 66.8% | 126 |
| | 1999 | 125,881 | 114,328 | 110.1% | 75 |
| | 1998 | 1,221,329 | 1,586,245 | 77.0% | 1,017 |
| Total | | 1,476,615 | 1,894,422 | 77.9% | 1,218 |
| | | | | | |
| **2001** | 2001 | 385,219 | 473,865 | 81.3% | 328 |
| | 2000 | 272,891 | 319,689 | 85.4% | 213 |
| | 1999 | 133,827 | 102,136 | 131.0% | 67 |
| | 1998 | 1,059,827 | 1,455,986 | 72.8% | 936 |
| Total | | 1,851,765 | 2,351,675 | 78.7% | 1,544 |
| | | | | | |
| **2002** | 2002 | 539,338 | 836,955 | 64.4% | 580 |
| | 2001 | 589,729 | 646,190 | 91.3% | 458 |
| | 2000 | 187,649 | 272,620 | 68.8% | 185 |
| | 1998-1999 | 1,139,886 | 1,412,950 | 80.7% | 913 |
| Total | | 2,456,601 | 3,168,716 | 77.5% | 2,136 |
| | | | | | |
| **2003** | 2003 | 1,153,322 | 1,467,597 | 78.6% | 1,005 |
| | 2002 | 985,841 | 1,248,760 | 78.9% | 869 |
| | 2001 | 574,481 | 601,326 | 95.5% | 423 |
| | 1998-2000 | 1,255,724 | 1,576,606 | 79.6% | 1,020 |
| Total | | 3,969,368 | 4,894,289 | 81.1% | 3,316 |
| | | | | | |
| **2004** | 2004 | 597,912 | 719,176 | 83.1% | 456 |
| | 2003 | 1,997,475 | 2,410,400 | 82.9% | 1,539 |
| | 2002 | 1,007,007 | 1,264,194 | 79.7% | 814 |
| | 1998-2001 | 1,822,515 | 2,185,079 | 83.4% | 1,335 |
| Total | | 5,424,910 | 6,578,849 | 82.5% | 4,144 |
| | | | | | |
| **2005** | 2005 | 302,047 | 447,706 | 67.5% | 277 |
| | 2004 | 816,559 | 1,049,666 | 77.8% | 640 |
| | 2003 | 1,812,702 | 2,308,493 | 78.5% | 1,411 |
| | 1998-2002 | 2,907,426 | 3,333,990 | 87.2% | 1,986 |
| Total | | 5,838,734 | 7,139,855 | 81.8% | 4,314 |
| | | | | | |
| **2006** | 2006 | 530,345 | 657,794 | 80.6% | 348 |
| | 2005 | 513,153 | 724,482 | 70.8% | 414 |
| | 2004 | 758,232 | 989,958 | 76.6% | 558 |
| | 1998-2003 | 4,281,162 | 5,461,082 | 78.4% | 3,018 |
| Total | | 6,082,892 | 7,833,315 | 77.7% | 4,338 |
| | | | | | |
| **2007** | 2007 | 274,356 | 373,990 | 73.4% | 199 |
| | 2006 | 570,787 | 777,603 | 73.4% | 403 |
| | 2005 | 523,902 | 647,324 | 80.9% | 356 |
| | 1998-2004 | 4,753,945 | 5,862,266 | 81.1% | 3,160 |
| Total | | 6,122,990 | 7,661,183 | 79.9% | 4,119 |
| | | | | | |
| **2008** | 2008 | 303,707 | 317,408 | 95.7% | 166 |
| | 2007 | 356,993 | 499,598 | 71.5% | 258 |
| | 2006 | 543,221 | 664,428 | 81.8% | 338 |
| | 1998-2005 | 4,930,889 | 6,028,713 | 81.8% | 3,168 |
| Total | | 6,134,810 | 7,510,146 | 81.7% | 3,930 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 497,669 | 518,641 | 96.0% | 250 |
| | 2008 | 385,209 | 478,979 | 80.4% | 249 |
| | 2007 | 377,689 | 469,975 | 80.4% | 239 |
| | 1998-2006 | 5,573,538 | 6,187,492 | 90.1% | 3,189 |
| Total | | 6,834,107 | 7,655,088 | 89.3% | 3,928 |
| | | | | | |
| **2010** | 2010 | 449,740 | 469,165 | 95.9% | 214 |
| | 2009 | 669,064 | 752,967 | 88.9% | 356 |
| | 2008 | 418,117 | 451,985 | 92.5% | 227 |
| | 1998-2007 | 5,620,462 | 6,282,808 | 89.5% | 3,125 |
| Total | | 7,157,383 | 7,956,925 | 90.0% | 3,923 |
| | | | | | |
| **2011** | 2010 | 470,258 | 480,862 | 97.8% | 212 |
| | 2009 | 563,912 | 671,228 | 84.0% | 305 |
| | 1998-2008 | 5,893,163 | 6,355,250 | 92.7% | 3,048 |
| Total | | 6,927,333 | 7,507,340 | 92.3% | 3,566 |
| | | | | | |
| **2012** | 2010 | 380,030 | 411,683 | 92.3% | 180 |
| | 1998-2009 | 5,854,954 | 6,529,633 | 89.7% | 3,069 |
| Total | | 6,234,984 | 6,941,316 | 89.8% | 3,250 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| Total | | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| | | | | | |
| **1999** | 1999 | 1,244,995 | 1,104,397 | 112.7% | 771 |
| | 1998 | 5,073,444 | 5,840,452 | 86.9% | 4,146 |
| Total | | 6,318,439 | 6,944,849 | 91.0% | 4,917 |
| | | | | | |
| **2000** | 2000 | 836,966 | 1,097,662 | 76.2% | 697 |
| | 1999 | 1,332,311 | 1,524,386 | 87.4% | 1,005 |
| | 1998 | 4,503,838 | 5,623,177 | 80.1% | 3,696 |
| Total | | 6,673,115 | 8,245,225 | 80.9% | 5,399 |
| | | | | | |
| **2001** | 2001 | 535,580 | 812,515 | 65.9% | 569 |
| | 2000 | 1,064,647 | 1,456,204 | 73.1% | 915 |
| | 1999 | 1,174,379 | 1,409,322 | 83.3% | 898 |
| | 1998 | 4,223,171 | 5,295,016 | 79.8% | 3,367 |
| Total | | 6,997,777 | 8,973,056 | 78.0% | 5,749 |
| | | | | | |
| **2002** | 2002 | 376,742 | 550,375 | 68.5% | 381 |
| | 2001 | 791,662 | 937,354 | 84.5% | 673 |
| | 2000 | 1,066,687 | 1,286,484 | 82.9% | 825 |
| | 1998-1999 | 5,037,571 | 5,967,575 | 84.4% | 3,827 |
| Total | | 7,272,661 | 8,741,787 | 83.2% | 5,706 |
| | | | | | |
| **2003** | 2003 | 490,419 | 749,737 | 65.4% | 515 |
| | 2002 | 646,441 | 824,664 | 78.4% | 573 |
| | 2001 | 709,959 | 875,675 | 81.1% | 623 |
| | 1998-2000 | 5,848,432 | 6,723,657 | 87.0% | 4,285 |
| Total | | 7,695,251 | 9,173,734 | 83.9% | 5,997 |
| | | | | | |
| **2004** | 2004 | 251,038 | 368,970 | 68.0% | 239 |
| | 2003 | 802,716 | 1,170,522 | 68.6% | 753 |
| | 2002 | 546,911 | 812,545 | 67.3% | 523 |
| | 1998-2001 | 6,186,827 | 7,519,628 | 82.3% | 4,486 |
| Total | | 7,787,492 | 9,871,666 | 78.9% | 6,001 |
| | | | | | |
| **2005** | 2005 | 147,087 | 171,703 | 85.7% | 109 |
| | 2004 | 359,014 | 512,104 | 70.1% | 318 |
| | 2003 | 769,278 | 1,107,995 | 69.4% | 680 |
| | 1998-2002 | 6,636,929 | 7,951,528 | 83.5% | 4,564 |
| Total | | 7,912,308 | 9,743,331 | 81.2% | 5,671 |
| | | | | | |
| **2006** | 2006 | 126,545 | 180,966 | 69.9% | 104 |
| | 2005 | 186,760 | 282,189 | 66.2% | 167 |
| | 2004 | 317,376 | 478,368 | 66.3% | 274 |
| | 1998-2003 | 7,094,742 | 8,813,878 | 80.5% | 4,687 |
| Total | | 7,725,422 | 9,755,401 | 79.2% | 5,232 |
| | | | | | |
| **2007** | 2007 | 95,020 | 100,519 | 94.5% | 52 |
| | 2006 | 188,879 | 243,233 | 77.7% | 136 |
| | 2005 | 150,809 | 264,159 | 57.1% | 151 |
| | 1998-2004 | 6,969,855 | 8,583,832 | 81.2% | 4,447 |
| Total | | 7,404,563 | 9,191,743 | 80.6% | 4,786 |
| | | | | | |
| **2008** | 2008 | 51,947 | 83,375 | 62.3% | 46 |
| | 2007 | 171,478 | 143,730 | 119.3% | 74 |
| | 2006 | 149,607 | 222,568 | 67.2% | 121 |
| | 1998-2005 | 6,785,159 | 8,263,143 | 82.1% | 4,164 |
| Total | | 7,158,190 | 8,712,816 | 82.2% | 4,405 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 76,308 | 112,137 | 68.0% | 59 |
| | 2008 | 59,426 | 108,559 | 54.7% | 60 |
| | 2007 | 158,384 | 125,530 | 126.2% | 64 |
| | 1998-2006 | 6,890,278 | 7,874,754 | 87.5% | 3,914 |
| Total | | 7,184,396 | 8,220,980 | 87.4% | 4,097 |
| | | | | | |
| **2010** | 2010 | 61,934 | 95,120 | 65.1% | 46 |
| | 2009 | 131,232 | 149,106 | 88.0% | 76 |
| | 2008 | 63,864 | 104,620 | 61.0% | 56 |
| | 1998-2007 | 6,410,942 | 7,547,317 | 84.9% | 3,617 |
| Total | | 6,667,972 | 7,896,164 | 84.4% | 3,795 |
| | | | | | |
| **2011** | 2010 | 45,794 | 97,000 | 47.2% | 46 |
| | 2009 | 97,905 | 137,288 | 71.3% | 66 |
| | 1998-2008 | 6,223,970 | 7,175,599 | 86.7% | 3,317 |
| Total | | 6,367,669 | 7,409,886 | 85.9% | 3,429 |
| | | | | | |
| **2012** | 2010 | 63,551 | 93,695 | 67.8% | 44 |
| | 1998-2009 | 5,564,717 | 6,666,151 | 83.5% | 3,032 |
| Total | | 5,628,269 | 6,759,846 | 83.3% | 3,076 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| Total | | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| | | | | | |
| **1999** | 1999 | 242,670 | 349,366 | 69.5% | 212 |
| | 1998 | 2,122,574 | 2,540,734 | 83.5% | 1,532 |
| Total | | 2,365,244 | 2,890,100 | 81.8% | 1,744 |
| | | | | | |
| **2000** | 2000 | 194,004 | 275,283 | 70.5% | 160 |
| | 1999 | 424,996 | 577,667 | 73.6% | 330 |
| | 1998 | 2,067,224 | 2,519,823 | 82.0% | 1,401 |
| Total | | 2,686,224 | 3,372,773 | 79.6% | 1,891 |
| | | | | | |
| **2001** | 2001 | 536,798 | 705,065 | 76.1% | 427 |
| | 2000 | 329,473 | 450,254 | 73.2% | 265 |
| | 1999 | 425,838 | 532,829 | 79.9% | 302 |
| | 1998 | 1,876,990 | 2,427,411 | 77.3% | 1,358 |
| Total | | 3,169,099 | 4,115,559 | 77.0% | 2,352 |
| | | | | | |
| **2002** | 2002 | 724,851 | 929,046 | 78.0% | 572 |
| | 2001 | 785,392 | 948,039 | 82.8% | 593 |
| | 2000 | 342,493 | 406,200 | 84.3% | 248 |
| | 1998-1999 | 2,318,815 | 2,795,222 | 83.0% | 1,592 |
| Total | | 4,171,551 | 5,078,507 | 82.1% | 3,005 |
| | | | | | |
| **2003** | 2003 | 1,093,313 | 1,532,951 | 71.3% | 929 |
| | 2002 | 1,280,591 | 1,496,263 | 85.6% | 937 |
| | 2001 | 734,089 | 905,309 | 81.1% | 567 |
| | 1998-2000 | 2,527,516 | 3,144,980 | 80.4% | 1,804 |
| Total | | 5,635,508 | 7,079,502 | 79.6% | 4,237 |
| | | | | | |
| **2004** | 2004 | 1,494,708 | 2,061,141 | 72.5% | 1,255 |
| | 2003 | 2,147,778 | 2,587,447 | 83.0% | 1,568 |
| | 2002 | 1,334,979 | 1,441,445 | 92.6% | 891 |
| | 1998-2001 | 3,584,773 | 3,947,060 | 90.8% | 2,282 |
| Total | | 8,562,238 | 10,037,093 | 85.3% | 5,996 |
| | | | | | |
| **2005** | 2005 | 1,898,090 | 2,660,058 | 71.4% | 1,606 |
| | 2004 | 2,927,918 | 3,666,837 | 79.8% | 2,215 |
| | 2003 | 2,160,394 | 2,547,932 | 84.8% | 1,499 |
| | 1998-2002 | 4,842,453 | 5,319,346 | 91.0% | 3,037 |
| Total | | 11,828,855 | 14,194,174 | 83.3% | 8,357 |
| | | | | | |
| **2006** | 2006 | 3,869,525 | 5,407,497 | 71.6% | 2,810 |
| | 2005 | 3,311,444 | 4,760,803 | 69.6% | 2,630 |
| | 2004 | 2,676,729 | 3,657,473 | 73.2% | 1,995 |
| | 1998-2003 | 7,239,666 | 8,351,499 | 86.7% | 4,324 |
| Total | | 17,097,364 | 22,177,272 | 77.1% | 11,759 |
| | | | | | |
| **2007** | 2007 | 2,331,652 | 3,242,626 | 71.9% | 1,661 |
| | 2006 | 5,292,709 | 7,230,648 | 73.2% | 3,735 |
| | 2005 | 3,304,527 | 4,505,397 | 73.3% | 2,394 |
| | 1998-2004 | 9,898,607 | 11,628,920 | 85.1% | 5,925 |
| Total | | 20,827,495 | 26,607,591 | 78.3% | 13,715 |
| | | | | | |
| **2008** | 2008 | 2,572,404 | 3,493,550 | 73.6% | 1,755 |
| | 2007 | 3,891,300 | 5,322,198 | 73.1% | 2,704 |
| | 2006 | 5,332,356 | 6,895,561 | 77.3% | 3,456 |
| | 1998-2005 | 12,275,429 | 15,638,581 | 78.5% | 7,794 |
| Total | | 24,071,489 | 31,349,890 | 76.8% | 15,709 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 2,892,315 | 3,516,297 | 82.3% | 1,712 |
| | 2008 | 3,882,211 | 5,150,141 | 75.4% | 2,593 |
| | 2007 | 4,326,540 | 4,990,375 | 86.7% | 2,521 |
| | 1998-2006 | 17,815,481 | 21,282,860 | 83.7% | 10,573 |
| Total | | 28,916,546 | 34,939,673 | 82.8% | 17,398 |
| | | | | | |
| **2010** | 2010 | 4,927,008 | 5,776,035 | 85.3% | 2,820 |
| | 2009 | 4,348,080 | 5,508,372 | 78.9% | 2,635 |
| | 2008 | 3,852,792 | 4,940,633 | 78.0% | 2,402 |
| | 1998-2007 | 21,330,583 | 25,716,749 | 82.9% | 12,359 |
| Total | | 34,458,463 | 41,941,789 | 82.2% | 20,216 |
| | | | | | |
| **2011** | 2011 | 9,881,594 | 10,795,268 | 91.5% | 5,789 |
| | 2010 | 8,269,146 | 10,044,400 | 82.3% | 5,111 |
| | 2009 | 3,869,541 | 5,143,088 | 75.2% | 2,393 |
| | 1998-2008 | 24,777,055 | 29,748,653 | 83.3% | 13,927 |
| Total | | 46,797,337 | 55,731,409 | 84.0% | 27,220 |
| | | | | | |
| **2012** | 2012 | 21,134,160 | 25,955,530 | 81.4% | 13,123 |
| | 2011 | 15,500,273 | 17,769,304 | 87.2% | 9,394 |
| | 2010 | 7,934,067 | 9,793,211 | 81.0% | 4,760 |
| | 1998-2009 | 27,963,886 | 33,960,323 | 82.3% | 15,443 |
| Total | | 72,532,386 | 87,478,368 | 82.9% | 42,720 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 414,737 | 484,298 | 85.6% | 345 |
| Total | | 414,737 | 484,298 | 85.6% | 345 |
| | | | | | |
| **1999** | 1999 | 120,089 | 141,904 | 84.6% | 91 |
| | 1998 | 507,300 | 542,518 | 93.5% | 345 |
| Total | | 627,389 | 684,422 | 91.7% | 436 |
| | | | | | |
| **2000** | 2000 | 58,344 | 91,406 | 63.8% | 59 |
| | 1999 | 204,384 | 206,923 | 98.8% | 126 |
| | 1998 | 392,704 | 527,697 | 74.4% | 313 |
| Total | | 655,432 | 826,026 | 79.3% | 497 |
| | | | | | |
| **2001** | 2001 | 166,975 | 213,042 | 78.4% | 139 |
| | 2000 | 104,086 | 151,098 | 68.9% | 97 |
| | 1999 | 115,457 | 183,761 | 62.8% | 112 |
| | 1998 | 348,254 | 487,925 | 71.4% | 289 |
| Total | | 734,772 | 1,035,825 | 70.9% | 636 |
| | | | | | |
| **2002** | 2002 | 135,773 | 174,338 | 77.9% | 112 |
| | 2001 | 226,060 | 244,493 | 92.5% | 163 |
| | 2000 | 85,390 | 125,987 | 67.8% | 83 |
| | 1998-1999 | 512,440 | 602,213 | 85.1% | 365 |
| Total | | 959,663 | 1,147,031 | 83.7% | 723 |
| | | | | | |
| **2003** | 2003 | 456,745 | 579,245 | 78.9% | 366 |
| | 2002 | 226,626 | 282,850 | 80.1% | 181 |
| | 2001 | 211,348 | 220,944 | 95.7% | 147 |
| | 1998-2000 | 600,734 | 684,057 | 87.8% | 422 |
| Total | | 1,495,452 | 1,767,096 | 84.6% | 1,115 |
| | | | | | |
| **2004** | 2004 | 287,777 | 340,534 | 84.5% | 210 |
| | 2003 | 738,413 | 876,472 | 84.2% | 539 |
| | 2002 | 255,835 | 272,699 | 93.8% | 170 |
| | 1998-2001 | 828,384 | 883,068 | 93.8% | 538 |
| Total | | 2,110,409 | 2,372,772 | 88.9% | 1,457 |
| | | | | | |
| **2005** | 2005 | 175,935 | 262,822 | 66.9% | 162 |
| | 2004 | 481,211 | 551,807 | 87.2% | 329 |
| | 2003 | 724,662 | 832,560 | 87.0% | 494 |
| | 1998-2002 | 1,165,869 | 1,123,711 | 103.8% | 662 |
| Total | | 2,547,677 | 2,770,900 | 91.9% | 1,648 |
| | | | | | |
| **2006** | 2006 | 203,520 | 294,851 | 69.0% | 160 |
| | 2005 | 383,819 | 442,173 | 86.8% | 254 |
| | 2004 | 429,791 | 519,224 | 82.8% | 281 |
| | 1998-2003 | 1,763,674 | 1,943,864 | 90.7% | 1,048 |
| Total | | 2,780,804 | 3,200,112 | 86.9% | 1,742 |
| | | | | | |
| **2007** | 2007 | 72,751 | 99,291 | 73.3% | 53 |
| | 2006 | 220,479 | 325,249 | 67.8% | 175 |
| | 2005 | 373,677 | 408,629 | 91.4% | 228 |
| | 1998-2004 | 2,046,147 | 2,295,729 | 89.1% | 1,205 |
| Total | | 2,713,055 | 3,128,898 | 86.7% | 1,661 |
| | | | | | |
| **2008** | 2008 | 31,946 | 63,840 | 50.0% | 34 |
| | 2007 | 86,498 | 133,038 | 65.0% | 70 |
| | 2006 | 204,780 | 285,015 | 71.8% | 151 |
| | 1998-2005 | 2,269,006 | 2,504,743 | 90.6% | 1,288 |
| Total | | 2,592,229 | 2,986,637 | 86.8% | 1,543 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 67,379 | 98,861 | 68.2% | 50 |
| | 2008 | 68,258 | 91,700 | 74.4% | 48 |
| | 2007 | 66,139 | 120,177 | 55.0% | 62 |
| | 1998-2006 | 2,286,044 | 2,538,702 | 90.0% | 1,294 |
| Total | | 2,487,821 | 2,849,440 | 87.3% | 1,455 |
| | | | | | |
| **2010** | 2010 | 81,766 | 156,749 | 52.2% | 71 |
| | 2009 | 125,327 | 185,622 | 67.5% | 91 |
| | 2008 | 62,080 | 85,068 | 73.0% | 43 |
| | 1998-2007 | 2,284,282 | 2,507,878 | 91.1% | 1,243 |
| Total | | 2,553,455 | 2,935,316 | 87.0% | 1,449 |
| | | | | | |
| **2011** | 2010 | 108,937 | 161,861 | 67.3% | 71 |
| | 2009 | 96,655 | 169,466 | 57.0% | 81 |
| | 1998-2008 | 2,266,367 | 2,478,724 | 91.4% | 1,187 |
| Total | | 2,471,959 | 2,810,051 | 88.0% | 1,339 |
| | | | | | |
| **2012** | 2010 | 174,137 | 138,371 | 125.8% | 61 |
| | 1998-2009 | 2,339,076 | 2,493,278 | 93.8% | 1,178 |
| Total | | 2,513,213 | 2,631,649 | 95.5% | 1,239 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| Total | | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| | | | | | |
| **1999** | 1999 | 180,985 | 316,373 | 57.2% | 185 |
| | 1998 | 4,273,563 | 5,364,572 | 79.7% | 3,059 |
| Total | | 4,454,547 | 5,680,945 | 78.4% | 3,244 |
| | | | | | |
| **2000** | 2000 | 149,788 | 255,486 | 58.6% | 147 |
| | 1999 | 339,019 | 481,740 | 70.4% | 277 |
| | 1998 | 4,197,968 | 4,874,697 | 86.1% | 2,687 |
| Total | | 4,686,775 | 5,611,923 | 83.5% | 3,110 |
| | | | | | |
| **2001** | 2001 | 463,533 | 658,863 | 70.4% | 390 |
| | 2000 | 326,669 | 424,912 | 76.9% | 242 |
| | 1999 | 311,141 | 407,963 | 76.3% | 228 |
| | 1998 | 4,172,872 | 4,571,589 | 91.3% | 2,461 |
| Total | | 5,274,215 | 6,063,326 | 87.0% | 3,321 |
| | | | | | |
| **2002** | 2002 | 254,623 | 463,911 | 54.9% | 272 |
| | 2001 | 652,240 | 829,461 | 78.6% | 492 |
| | 2000 | 330,772 | 358,840 | 92.2% | 205 |
| | 1998-1999 | 4,348,694 | 4,609,742 | 94.3% | 2,435 |
| Total | | 5,586,329 | 6,261,953 | 89.2% | 3,405 |
| | | | | | |
| **2003** | 2003 | 481,971 | 784,375 | 61.4% | 439 |
| | 2002 | 565,021 | 755,210 | 74.8% | 434 |
| | 2001 | 647,220 | 773,350 | 83.7% | 448 |
| | 1998-2000 | 4,624,581 | 4,658,285 | 99.3% | 2,407 |
| Total | | 6,318,792 | 6,971,220 | 90.6% | 3,727 |
| | | | | | |
| **2004** | 2004 | 320,960 | 398,919 | 80.5% | 201 |
| | 2003 | 950,081 | 1,258,620 | 75.5% | 648 |
| | 2002 | 664,674 | 761,864 | 87.2% | 402 |
| | 1998-2001 | 5,020,750 | 5,475,170 | 91.7% | 2,638 |
| Total | | 6,956,465 | 7,894,572 | 88.1% | 3,890 |
| | | | | | |
| **2005** | 2005 | 296,966 | 383,997 | 77.3% | 190 |
| | 2004 | 537,160 | 637,920 | 84.2% | 317 |
| | 2003 | 907,744 | 1,166,776 | 77.8% | 592 |
| | 1998-2002 | 5,868,298 | 5,782,942 | 101.5% | 2,770 |
| Total | | 7,610,168 | 7,971,635 | 95.5% | 3,869 |
| | | | | | |
| **2006** | 2006 | 140,687 | 164,092 | 85.7% | 107 |
| | 2005 | 305,595 | 411,778 | 74.2% | 250 |
| | 2004 | 373,744 | 428,984 | 87.1% | 261 |
| | 1998-2003 | 4,424,140 | 4,720,466 | 93.7% | 2,779 |
| Total | | 5,244,167 | 5,725,319 | 91.6% | 3,397 |
| | | | | | |
| **2007** | 2007 | 256,045 | 308,820 | 82.9% | 171 |
| | 2006 | 195,045 | 268,438 | 72.7% | 158 |
| | 2005 | 249,430 | 392,978 | 63.5% | 228 |
| | 1998-2004 | 4,334,387 | 4,805,095 | 90.2% | 2,662 |
| Total | | 5,034,907 | 5,775,332 | 87.2% | 3,219 |
| | | | | | |
| **2008** | 2008 | 491,702 | 596,200 | 82.5% | 311 |
| | 2007 | 440,117 | 422,906 | 104.1% | 229 |
| | 2006 | 187,440 | 243,209 | 77.1% | 140 |
| | 1998-2005 | 4,290,677 | 4,894,860 | 87.7% | 2,663 |
| Total | | 5,409,936 | 6,157,176 | 87.9% | 3,343 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 691,405 | 696,921 | 99.2% | 345 |
| | 2008 | 662,605 | 930,323 | 71.2% | 459 |
| | 2007 | 288,297 | 390,080 | 73.9% | 192 |
| | 1998-2006 | 4,517,389 | 5,203,300 | 86.8% | 2,589 |
| Total | | 6,159,696 | 7,220,624 | 85.3% | 3,585 |
| | | | | | |
| **2010** | 2010 | 368,428 | 435,430 | 84.6% | 197 |
| | 2009 | 929,255 | 996,456 | 93.3% | 484 |
| | 2008 | 587,833 | 854,297 | 68.8% | 405 |
| | 1998-2007 | 4,423,729 | 5,279,722 | 83.8% | 2,568 |
| Total | | 6,309,244 | 7,565,905 | 83.4% | 3,654 |
| | | | | | |
| **2011** | 2010 | 412,314 | 411,241 | 100.3% | 176 |
| | 2009 | 900,313 | 901,360 | 99.9% | 414 |
| | 1998-2008 | 4,950,520 | 5,914,804 | 83.7% | 2,715 |
| Total | | 6,263,148 | 7,227,405 | 86.7% | 3,305 |
| | | | | | |
| **2012** | 2010 | 374,417 | 382,111 | 98.0% | 160 |
| | 1998-2009 | 5,387,301 | 6,320,530 | 85.2% | 2,850 |
| Total | | 5,761,718 | 6,702,641 | 86.0% | 3,010 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| Total | | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| | | | | | |
| **1999** | 1999 | 264,763 | 476,974 | 55.5% | 266 |
| | 1998 | 1,514,183 | 2,090,555 | 72.4% | 1,156 |
| Total | | 1,778,946 | 2,567,529 | 69.3% | 1,422 |
| | | | | | |
| **2000** | 2000 | 314,678 | 545,635 | 57.7% | 301 |
| | 1999 | 529,708 | 759,521 | 69.7% | 416 |
| | 1998 | 1,669,908 | 2,057,887 | 81.1% | 1,086 |
| Total | | 2,514,293 | 3,363,043 | 74.8% | 1,803 |
| | | | | | |
| **2001** | 2001 | 781,770 | 1,275,474 | 61.3% | 734 |
| | 2000 | 731,438 | 1,013,547 | 72.2% | 559 |
| | 1999 | 521,305 | 729,423 | 71.5% | 389 |
| | 1998 | 1,731,462 | 2,020,160 | 85.7% | 1,043 |
| Total | | 3,765,975 | 5,038,605 | 74.7% | 2,724 |
| | | | | | |
| **2002** | 2002 | 714,466 | 1,066,239 | 67.0% | 606 |
| | 2001 | 1,260,842 | 1,697,761 | 74.3% | 982 |
| | 2000 | 786,404 | 920,672 | 85.4% | 511 |
| | 1998-1999 | 2,154,360 | 2,604,019 | 82.7% | 1,344 |
| Total | | 4,916,071 | 6,288,691 | 78.2% | 3,443 |
| | | | | | |
| **2003** | 2003 | 1,159,276 | 2,055,003 | 56.4% | 1,133 |
| | 2002 | 1,342,388 | 1,746,885 | 76.8% | 981 |
| | 2001 | 1,294,993 | 1,648,775 | 78.5% | 930 |
| | 1998-2000 | 2,927,992 | 3,457,896 | 84.7% | 1,779 |
| Total | | 6,724,648 | 8,908,559 | 75.5% | 4,823 |
| | | | | | |
| **2004** | 2004 | 1,020,527 | 1,661,705 | 61.4% | 830 |
| | 2003 | 2,645,496 | 3,485,081 | 75.9% | 1,787 |
| | 2002 | 1,271,074 | 1,777,929 | 71.5% | 919 |
| | 1998-2001 | 4,478,060 | 5,269,992 | 85.0% | 2,572 |
| Total | | 9,415,157 | 12,194,706 | 77.2% | 6,109 |
| | | | | | |
| **2005** | 2005 | 1,472,273 | 1,887,727 | 78.0% | 947 |
| | 2004 | 2,022,148 | 2,555,116 | 79.1% | 1,277 |
| | 2003 | 2,559,363 | 3,250,191 | 78.7% | 1,644 |
| | 1998-2002 | 6,211,311 | 6,740,812 | 92.1% | 3,293 |
| Total | | 12,265,095 | 14,433,845 | 85.0% | 7,161 |
| | | | | | |
| **2006** | 2006 | 707,699 | 893,340 | 79.2% | 601 |
| | 2005 | 1,701,336 | 2,144,570 | 79.3% | 1,355 |
| | 2004 | 1,317,473 | 1,785,513 | 73.8% | 1,123 |
| | 1998-2003 | 6,027,614 | 7,313,128 | 82.4% | 4,430 |
| Total | | 9,754,121 | 12,136,551 | 80.4% | 7,509 |
| | | | | | |
| **2007** | 2007 | 1,056,256 | 1,279,203 | 82.6% | 728 |
| | 2006 | 1,171,229 | 1,527,042 | 76.7% | 928 |
| | 2005 | 1,631,650 | 2,060,649 | 79.2% | 1,226 |
| | 1998-2004 | 7,011,998 | 9,029,942 | 77.7% | 5,194 |
| Total | | 10,871,133 | 13,896,837 | 78.2% | 8,076 |
| | | | | | |
| **2008** | 2008 | 1,100,071 | 1,408,108 | 78.1% | 768 |
| | 2007 | 1,449,743 | 1,866,320 | 77.7% | 1,047 |
| | 2006 | 1,054,624 | 1,451,251 | 72.7% | 852 |
| | 1998-2005 | 8,794,285 | 10,687,826 | 82.3% | 6,048 |
| Total | | 12,398,722 | 15,413,504 | 80.4% | 8,715 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 1,397,414 | 1,528,231 | 91.4% | 753 |
| | 2008 | 1,727,266 | 2,381,015 | 72.5% | 1,211 |
| | 2007 | 1,449,122 | 1,830,944 | 79.1% | 933 |
| | 1998-2006 | 9,625,027 | 12,435,749 | 77.4% | 6,456 |
| Total | | 14,198,830 | 18,175,938 | 78.1% | 9,353 |
| | | | | | |
| **2010** | 2010 | 2,005,366 | 2,021,006 | 99.2% | 955 |
| | 2009 | 1,837,903 | 2,014,551 | 91.2% | 998 |
| | 2008 | 1,842,628 | 2,153,454 | 85.6% | 1,086 |
| | 1998-2007 | 10,717,207 | 13,330,579 | 80.4% | 6,936 |
| Total | | 16,403,103 | 19,519,591 | 84.0% | 9,975 |
| | | | | | |
| **2011** | 2010 | 1,764,347 | 2,194,852 | 80.4% | 970 |
| | 2009 | 1,741,049 | 1,884,087 | 92.4% | 873 |
| | 1998-2008 | 12,281,829 | 15,402,440 | 79.7% | 7,468 |
| Total | | 15,787,225 | 19,481,379 | 81.0% | 9,311 |
| | | | | | |
| **2012** | 2010 | 1,703,223 | 2,009,451 | 84.8% | 864 |
| | 1998-2009 | 13,453,798 | 16,605,769 | 81.0% | 7,796 |
| Total | | 15,157,021 | 18,615,220 | 81.4% | 8,660 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| Total | | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| | | | | | |
| **1999** | 1999 | 358,494 | 519,264 | 69.0% | 213 |
| | 1998 | 7,055,010 | 8,500,856 | 83.0% | 3,449 |
| Total | | 7,413,504 | 9,020,119 | 82.2% | 3,663 |
| | | | | | |
| **2000** | 2000 | 501,064 | 646,161 | 77.5% | 267 |
| | 1999 | 777,930 | 910,516 | 85.4% | 366 |
| | 1998 | 6,818,679 | 8,198,091 | 83.2% | 3,174 |
| Total | | 8,097,672 | 9,754,767 | 83.0% | 3,807 |
| | | | | | |
| **2001** | 2001 | 1,019,737 | 1,375,894 | 74.1% | 573 |
| | 2000 | 1,153,547 | 1,243,476 | 92.8% | 513 |
| | 1999 | 757,461 | 812,101 | 93.3% | 325 |
| | 1998 | 6,643,881 | 7,824,236 | 84.9% | 2,973 |
| Total | | 9,574,627 | 11,255,707 | 85.1% | 4,384 |
| | | | | | |
| **2002** | 2002 | 1,192,271 | 1,549,003 | 77.0% | 652 |
| | 2001 | 1,869,645 | 2,014,690 | 92.8% | 842 |
| | 2000 | 1,145,907 | 1,143,437 | 100.2% | 471 |
| | 1998-1999 | 7,384,075 | 8,340,253 | 88.5% | 3,080 |
| Total | | 11,591,897 | 13,047,382 | 88.8% | 5,045 |
| | | | | | |
| **2003** | 2003 | 1,753,700 | 2,359,045 | 74.3% | 926 |
| | 2002 | 2,637,396 | 2,798,871 | 94.2% | 1,125 |
| | 2001 | 1,827,494 | 2,026,763 | 90.2% | 807 |
| | 1998-2000 | 8,313,659 | 9,427,888 | 88.2% | 3,357 |
| Total | | 14,532,248 | 16,612,566 | 87.5% | 6,215 |
| | | | | | |
| **2004** | 2004 | 1,911,498 | 2,513,784 | 76.0% | 879 |
| | 2003 | 3,609,734 | 4,312,253 | 83.7% | 1,561 |
| | 2002 | 2,629,718 | 2,825,668 | 93.1% | 1,035 |
| | 1998-2001 | 10,551,271 | 11,807,957 | 89.4% | 3,912 |
| Total | | 18,702,220 | 21,459,662 | 87.2% | 7,387 |
| | | | | | |
| **2005** | 2005 | 2,238,460 | 2,940,492 | 76.1% | 1,017 |
| | 2004 | 3,366,574 | 3,922,608 | 85.8% | 1,376 |
| | 2003 | 3,624,745 | 4,016,140 | 90.3% | 1,426 |
| | 1998-2002 | 12,977,975 | 13,958,649 | 93.0% | 4,643 |
| Total | | 22,207,754 | 24,837,889 | 89.4% | 8,462 |
| | | | | | |
| **2006** | 2006 | 1,159,375 | 1,620,720 | 71.5% | 811 |
| | 2005 | 2,786,597 | 3,542,240 | 78.7% | 1,567 |
| | 2004 | 2,079,164 | 2,560,820 | 81.2% | 1,173 |
| | 1998-2003 | 10,810,866 | 13,058,716 | 82.8% | 5,425 |
| Total | | 16,836,002 | 20,782,496 | 81.0% | 8,976 |
| | | | | | |
| **2007** | 2007 | 1,627,152 | 2,251,320 | 72.3% | 1,012 |
| | 2006 | 2,275,198 | 2,978,001 | 76.4% | 1,387 |
| | 2005 | 2,354,088 | 3,279,509 | 71.8% | 1,431 |
| | 1998-2004 | 12,508,574 | 14,811,872 | 84.4% | 6,189 |
| Total | | 18,765,012 | 23,320,702 | 80.5% | 10,019 |
| | | | | | |
| **2008** | 2008 | 1,506,730 | 2,073,056 | 72.7% | 887 |
| | 2007 | 2,353,188 | 3,394,522 | 69.3% | 1,498 |
| | 2006 | 2,000,223 | 2,844,232 | 70.3% | 1,279 |
| | 1998-2005 | 14,547,340 | 17,310,502 | 84.0% | 7,168 |
| Total | | 20,407,481 | 25,622,314 | 79.6% | 10,832 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 2,108,678 | 2,375,678 | 88.8% | 976 |
| | 2008 | 2,276,132 | 3,077,390 | 74.0% | 1,302 |
| | 2007 | 2,310,391 | 3,261,448 | 70.8% | 1,394 |
| | 1998-2006 | 16,160,089 | 19,416,409 | 83.2% | 7,936 |
| Total | | 22,855,290 | 28,130,925 | 81.2% | 11,608 |
| | | | | | |
| **2010** | 2010 | 2,093,773 | 2,335,783 | 89.6% | 891 |
| | 2009 | 3,058,839 | 3,485,971 | 87.7% | 1,410 |
| | 2008 | 2,132,957 | 2,918,332 | 73.1% | 1,202 |
| | 1998-2007 | 18,114,416 | 21,860,920 | 82.9% | 8,785 |
| Total | | 25,399,985 | 30,601,005 | 83.0% | 12,288 |
| | | | | | |
| **2011** | 2010 | 1,708,996 | 2,349,760 | 72.7% | 877 |
| | 2009 | 2,870,183 | 3,214,597 | 89.3% | 1,268 |
| | 1998-2008 | 19,897,630 | 23,917,206 | 83.2% | 9,404 |
| Total | | 24,476,809 | 29,481,563 | 83.0% | 11,550 |
| | | | | | |
| **2012** | 2010 | 1,709,585 | 2,266,257 | 75.4% | 819 |
| | 1998-2009 | 21,115,945 | 26,371,434 | 80.1% | 10,025 |
| Total | | 22,825,530 | 28,637,691 | 79.7% | 10,844 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN K**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 4,799 | 13,539 | 35.4% | 27 |
| Total | | 4,799 | 13,539 | 35.4% | 27 |
| | | | | | |
| **2007** | 2007 | 95,981 | 154,779 | 62.0% | 152 |
| | 2006 | 15,359 | 38,820 | 39.6% | 39 |
| Total | | 111,340 | 193,599 | 57.5% | 191 |
| | | | | | |
| **2008** | 2008 | 71,670 | 142,652 | 50.2% | 148 |
| | 2007 | 129,719 | 204,378 | 63.5% | 206 |
| | 2006 | 14,181 | 25,726 | 55.1% | 26 |
| Total | | 215,569 | 372,756 | 57.8% | 380 |
| | | | | | |
| **2009** | 2009 | 105,100 | 159,760 | 65.8% | 160 |
| | 2008 | 112,903 | 192,052 | 58.8% | 199 |
| | 2007 | 98,768 | 159,695 | 61.8% | 160 |
| | 2006 | 5,148 | 18,772 | 27.4% | 19 |
| Total | | 321,919 | 530,278 | 60.7% | 537 |
| | | | | | |
| **2010** | 2010 | 158,502 | 247,665 | 64.0% | 242 |
| | 2009 | 117,617 | 199,922 | 58.8% | 207 |
| | 2008 | 93,645 | 161,785 | 57.9% | 167 |
| | 2006-2007 | 113,854 | 151,808 | 75.0% | 152 |
| Total | | 483,618 | 761,180 | 63.5% | 768 |
| | | | | | |
| **2011** | 2011 | 164,713 | 267,618 | 61.5% | 269 |
| | 2010 | 214,635 | 306,600 | 70.0% | 295 |
| | 2009 | 86,697 | 158,781 | 54.6% | 156 |
| | 2006-2008 | 200,913 | 283,426 | 70.9% | 269 |
| Total | | 666,959 | 1,016,425 | 65.6% | 989 |
| | | | | | |
| **2012** | 2012 | 127,544 | 198,065 | 64.4% | 190 |
| | 2011 | 252,252 | 324,658 | 77.7% | 326 |
| | 2010 | 192,051 | 244,670 | 78.5% | 227 |
| | 2006-2009 | 233,600 | 385,684 | 60.6% | 365 |
| Total | | 805,448 | 1,153,077 | 69.9% | 1,108 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN L**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 7,552 | 13,770 | 54.8% | 19 |
| Total | | 7,552 | 13,770 | 54.8% | 19 |
| | | | | | |
| **2007** | 2007 | 81,749 | 127,491 | 64.1% | 88 |
| | 2006 | 24,416 | 43,739 | 55.8% | 31 |
| Total | | 106,165 | 171,230 | 62.0% | 118 |
| | | | | | |
| **2008** | 2008 | 163,100 | 190,726 | 85.5% | 133 |
| | 2007 | 107,937 | 180,781 | 59.7% | 128 |
| | 2006 | 33,991 | 35,273 | 96.4% | 25 |
| Total | | 305,028 | 406,781 | 75.0% | 286 |
| | | | | | |
| **2009** | 2009 | 180,468 | 239,712 | 75.3% | 163 |
| | 2008 | 261,835 | 222,031 | 117.9% | 158 |
| | 2007 | 72,736 | 141,669 | 51.3% | 101 |
| | 2006 | 28,349 | 31,453 | 90.1% | 22 |
| Total | | 543,387 | 634,865 | 85.6% | 444 |
| | | | | | |
| **2010** | 2010 | 200,409 | 257,902 | 77.7% | 154 |
| | 2009 | 242,050 | 286,971 | 84.3% | 187 |
| | 2008 | 186,993 | 187,706 | 99.6% | 127 |
| | 2006-2007 | 100,526 | 153,402 | 65.5% | 106 |
| Total | | 729,978 | 885,981 | 82.4% | 574 |
| | | | | | |
| **2011** | 2011 | 82,759 | 141,104 | 58.7% | 99 |
| | 2010 | 193,895 | 273,948 | 70.8% | 174 |
| | 2009 | 267,281 | 237,323 | 112.6% | 158 |
| | 2006-2008 | 266,931 | 294,397 | 90.7% | 205 |
| Total | | 810,866 | 946,773 | 85.6% | 636 |
| | | | | | |
| **2012** | 2012 | 86,201 | 108,746 | 79.3% | 70 |
| | 2011 | 137,481 | 185,791 | 74.0% | 126 |
| | 2010 | 134,130 | 233,462 | 57.5% | 143 |
| | 2006-2009 | 321,991 | 490,487 | 65.6% | 320 |
| **Total** | | 679,803 | 1,018,486 | 66.7% | 659 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN N**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2010** | 2010 | 244,283 | 318,916 | 76.6% | 219 |
| Total | | 244,283 | 318,916 | 76.6% | 219 |
| | | | | | |
| **2011** | 2011 | 2,559,109 | 3,044,959 | 84.0% | 2,097 |
| | 2010 | 735,146 | 848,616 | 86.6% | 619 |
| Total | | 3,294,255 | 3,893,575 | 84.6% | 2,716 |
| | | | | | |
| **2012** | 2012 | 4,007,999 | 5,082,856 | 78.9% | 3,381 |
| | 2011 | 3,914,261 | 4,647,915 | 84.2% | 3,185 |
| | 2010 | 644,352 | 760,775 | 84.7% | 535 |
| **Total** | | 8,566,612 | 10,491,545 | 81.7% | 7,101 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| Total | | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| | | | | | |
| **1999** | 1999 | 3,816,964 | 4,530,781 | 84.2% | 2,840 |
| | 1998 | 59,023,993 | 73,343,559 | 80.5% | 45,426 |
| Total | | 62,840,957 | 77,874,341 | 80.7% | 48,265 |
| | | | | | |
| **2000** | 2000 | 3,621,367 | 5,187,303 | 69.8% | 3,090 |
| | 1999 | 6,214,326 | 7,160,538 | 86.8% | 4,250 |
| | 1998 | 54,158,749 | 69,077,380 | 78.4% | 39,788 |
| Total | | 63,994,442 | 81,425,221 | 78.6% | 47,128 |
| | | | | | |
| **2001** | 2001 | 9,818,620 | 13,523,789 | 72.6% | 8,410 |
| | 2000 | 7,399,534 | 9,086,581 | 81.4% | 5,393 |
| | 1999 | 5,642,763 | 6,465,912 | 87.3% | 3,766 |
| | 1998 | 50,058,317 | 63,622,742 | 78.7% | 36,267 |
| Total | | 72,919,235 | 92,699,024 | 78.7% | 53,836 |
| | | | | | |
| **2002** | 2002 | 9,268,857 | 12,878,675 | 72.0% | 7,924 |
| | 2001 | 14,251,462 | 16,697,412 | 85.4% | 10,507 |
| | 2000 | 6,942,092 | 8,014,454 | 86.6% | 4,837 |
| | 1998-1999 | 52,488,732 | 63,825,446 | 82.2% | 36,309 |
| Total | | 82,951,143 | 101,415,986 | 81.8% | 59,576 |
| | | | | | |
| **2003** | 2003 | 12,600,064 | 18,440,198 | 68.3% | 11,102 |
| | 2002 | 16,179,742 | 19,581,051 | 82.6% | 11,966 |
| | 2001 | 13,605,994 | 15,774,725 | 86.3% | 9,814 |
| | 1998-2000 | 57,559,827 | 67,516,864 | 85.3% | 38,213 |
| Total | | 99,945,627 | 121,312,838 | 82.4% | 71,095 |
| | | | | | |
| **2004** | 2004 | 10,331,250 | 14,359,956 | 71.9% | 8,034 |
| | 2003 | 24,472,587 | 30,933,235 | 79.1% | 17,624 |
| | 2002 | 16,309,957 | 19,520,050 | 83.6% | 11,217 |
| | 1998-2001 | 72,474,852 | 82,602,484 | 87.7% | 44,653 |
| Total | | 123,588,646 | 147,415,725 | 83.8% | 81,528 |
| | | | | | |
| **2005** | 2005 | 10,620,274 | 14,314,503 | 74.2% | 7,736 |
| | 2004 | 17,697,488 | 22,553,439 | 78.5% | 12,422 |
| | 2003 | 24,333,917 | 29,519,479 | 82.4% | 16,352 |
| | 1998-2002 | 86,763,275 | 97,895,026 | 88.6% | 51,969 |
| Total | | 139,414,954 | 164,282,447 | 84.9% | 88,478 |
| | | | | | |
| **2006** | 2006 | 13,027,237 | 18,062,311 | 72.1% | 9,721 |
| | 2005 | 16,209,106 | 22,084,260 | 73.4% | 12,145 |
| | 2004 | 15,319,526 | 20,022,854 | 76.5% | 10,991 |
| | 1998-2003 | 97,278,023 | 118,031,974 | 82.4% | 61,591 |
| Total | | 141,833,892 | 178,201,398 | 79.6% | 94,448 |
| | | | | | |
| **2007** | 2007 | 10,017,954 | 13,708,415 | 73.1% | 7,131 |
| | 2006 | 18,568,458 | 25,017,824 | 74.2% | 13,128 |
| | 2005 | 15,478,490 | 20,689,687 | 74.8% | 10,962 |
| | 1998-2004 | 106,290,858 | 130,082,649 | 81.7% | 66,178 |
| Total | | 150,355,760 | 189,498,575 | 79.3% | 97,399 |
| | | | | | |
| **2008** | 2008 | 10,923,424 | 14,092,406 | 77.5% | 7,135 |
| | 2007 | 15,522,734 | 20,851,521 | 74.4% | 10,696 |
| | 2006 | 17,720,674 | 23,076,397 | 76.8% | 11,750 |
| | 1998-2005 | 117,723,980 | 142,979,026 | 82.3% | 71,017 |
| Total | | 161,890,812 | 200,999,350 | 80.5% | 100,597 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 12,976,248 | 15,212,997 | 85.3% | 7,428 |
| | 2008 | 16,247,888 | 21,023,886 | 77.3% | 10,547 |
| | 2007 | 15,405,204 | 19,353,315 | 79.6% | 9,698 |
| | 1998-2006 | 132,060,332 | 156,033,602 | 84.6% | 76,421 |
| Total | | 176,689,672 | 211,623,801 | 83.5% | 104,095 |
| | | | | | |
| **2010** | 2010 | 16,293,655 | 19,200,364 | 84.9% | 9,166 |
| | 2009 | 19,420,461 | 22,757,280 | 85.3% | 10,919 |
| | 2008 | 15,739,232 | 19,655,079 | 80.1% | 9,561 |
| | 1998-2007 | 141,701,472 | 167,685,966 | 84.5% | 79,948 |
| Total | | 193,154,821 | 229,298,689 | 84.2% | 109,593 |
| | | | | | |
| **2011** | 2011 | 16,023,024 | 18,466,944 | 86.8% | 10,500 |
| | 2010 | 21,906,572 | 26,424,749 | 82.9% | 13,018 |
| | 2009 | 17,623,111 | 20,941,414 | 84.2% | 9,696 |
| | 1998-2008 | 152,992,658 | 179,338,658 | 85.3% | 82,898 |
| Total | | 208,545,365 | 245,171,765 | 85.1% | 116,111 |
| | | | | | |
| **2012** | 2012 | 28,143,933 | 34,774,777 | 80.9% | 18,582 |
| | 2011 | 24,823,018 | 29,087,279 | 85.3% | 16,295 |
| | 2010 | 20,594,301 | 24,921,697 | 82.6% | 11,788 |
| | 1998-2009 | 159,766,282 | 191,008,886 | 83.6% | 85,912 |
| Total | | 233,327,535 | 279,792,639 | 83.4% | 132,576 |

Attachment 3 (Page 1 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**1990 PLANS**

| | 2009 | 2010 | 2011 | 2012 | Proj 2013 | Proj 2014 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B Coinsurance | $81.41 | $84.55 | $88.77 | $88.15 | $92.46 | $96.93 |
| Long Hospital Stay | $1.36 | $3.26 | $0.72 | $1.68 | $2.10 | $2.25 |
| Total PMPM Cost | $82.77 | $87.80 | $89.49 | $89.83 | $94.56 | $99.18 |
| *Trend* | | *6.1%* | *1.9%* | *0.4%* | *5.3%* | *4.9%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $92.92 | $97.17 | $98.82 | $97.74 | $105.92 | $109.95 |
| Part A Deductible | $24.26 | $26.81 | $26.75 | $27.65 | $26.24 | $27.10 |
| Long Hospital Stay | $1.52 | $1.66 | $1.47 | $1.80 | $2.10 | $2.25 |
| Total PMPM Cost | $118.70 | $125.64 | $127.03 | $127.19 | $134.27 | $139.30 |
| *Trend* | | *5.8%* | *1.1%* | *0.1%* | *5.6%* | *3.7%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $93.18 | $96.61 | $99.72 | $102.53 | $105.94 | $109.95 |
| Part B Deductible | $11.06 | $12.67 | $13.43 | $11.63 | $12.20 | $13.00 |
| Part A Deductible | $23.71 | $24.35 | $25.53 | $26.14 | $26.24 | $27.10 |
| Long Hospital Stay | $1.65 | $2.30 | $1.97 | $1.93 | $2.10 | $2.25 |
| SNF Day 21-100 | $16.21 | $16.22 | $18.72 | $18.25 | $18.88 | $21.10 |
| Other | $0.02 | $0.02 | $0.19 | $0.03 | $0.10 | $0.10 |
| Total PMPM Cost | $145.83 | $152.16 | $159.56 | $160.53 | $165.45 | $173.50 |
| *Trend* | | *4.3%* | *4.9%* | *0.6%* | *3.1%* | *4.9%* |
| | | | | | | |
| **PLAN D** | | | | | | |
| Part B Coinsurance | $100.23 | $105.23 | $110.30 | $108.25 | $105.94 | $109.95 |
| Part A Deductible | $26.30 | $26.70 | $28.33 | $29.32 | $26.24 | $27.10 |
| Long Hospital Stay | $1.07 | $2.91 | $1.21 | $1.94 | $2.10 | $2.25 |
| SNF Day 21-100 | $17.12 | $17.18 | $22.03 | $20.37 | $18.88 | $21.10 |
| Other | $0.27 | $0.03 | $0.04 | $0.01 | $0.10 | $0.10 |
| Total PMPM Cost | $145.00 | $152.05 | $161.91 | $159.89 | $153.25 | $160.50 |
| *Trend* | | *4.9%* | *6.5%* | *-1.2%* | *-4.2%* | *4.7%* |
| | | | | | | |
| **PLAN E** | | | | | | |
| Part B Coinsurance | $95.69 | $98.03 | $101.06 | $101.00 | $105.93 | $109.95 |
| Part A Deductible | $26.66 | $27.73 | $28.55 | $28.57 | $26.24 | $27.10 |
| Long Hospital Stay | $1.40 | $0.63 | $1.48 | $2.06 | $2.10 | $2.25 |
| SNF Day 21-100 | $21.88 | $19.65 | $23.37 | $20.63 | $18.88 | $21.10 |
| Other | $0.51 | $0.36 | $0.27 | $0.21 | $0.20 | $0.20 |
| Total PMPM Cost | $146.13 | $146.40 | $154.74 | $152.47 | $153.35 | $160.60 |
| *Trend* | | *0.2%* | *5.7%* | *-1.5%* | *0.6%* | *4.7%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $93.23 | $96.97 | $99.82 | $103.55 | $105.94 | $109.95 |
| Part B Deductible | $11.01 | $12.46 | $13.25 | $11.50 | $12.20 | $13.00 |
| Part B Excess Charges | $0.18 | $0.13 | $0.13 | $0.11 | $0.10 | $0.10 |
| Part A Deductible | $20.23 | $20.77 | $21.16 | $21.80 | $26.24 | $27.10 |
| Long Hospital Stay | $5.78 | $2.22 | $1.97 | $1.85 | $2.10 | $2.25 |
| SNF Day 21-100 | $7.89 | $8.53 | $9.70 | $12.02 | $18.88 | $21.10 |
| Other | $0.18 | $0.17 | $0.23 | $0.14 | $0.10 | $0.10 |
| Total PMPM Cost | $138.50 | $141.25 | $146.25 | $150.97 | $165.55 | $173.60 |
| *Trend* | | *2.0%* | *3.5%* | *3.2%* | *9.7%* | *4.9%* |
| | | | | | | |
| **PLAN G** | | | | | | |
| Part B Coinsurance | $100.80 | $100.95 | $108.81 | $112.04 | $105.94 | $109.95 |
| Part B Excess Charges | $0.15 | $0.26 | $0.07 | $0.05 | $0.08 | $0.08 |
| Part A Deductible | $24.87 | $25.13 | $26.41 | $28.55 | $26.24 | $27.10 |
| Long Hospital Stay | $0.46 | $1.99 | $0.98 | $4.59 | $2.10 | $2.25 |
| SNF Day 21-100 | $16.22 | $18.56 | $17.62 | $23.85 | $18.88 | $21.10 |
| Other | $0.04 | $0.00 | $0.00 | $0.00 | $0.10 | $0.10 |
| Total PMPM Cost | $142.53 | $146.90 | $153.88 | $169.09 | $153.33 | $160.58 |
| *Trend* | | *3.1%* | *4.8%* | *9.9%* | *-9.3%* | *4.7%* |

Attachment 3 (Page 2 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**1990 PLANS**

| | 2009 | 2010 | 2011 | 2012 | Proj 2013 | Proj 2014 |
|---|---|---|---|---|---|---|
| **PLAN H** | | | | | | |
| Part B Coinsurance | $95.61 | $98.53 | $105.36 | $108.18 | $107.52 | $111.63 |
| Part A Deductible | $24.40 | $26.64 | $27.03 | $26.37 | $25.95 | $27.08 |
| Long Hospital Stay | $0.88 | $0.72 | $1.84 | $3.17 | $2.10 | $2.25 |
| SNF Day 21-100 | $17.31 | $13.99 | $20.04 | $18.75 | $16.27 | $18.43 |
| Other | $0.07 | $0.00 | $0.01 | $0.01 | $0.10 | $0.10 |
| Prescription Drugs | $48.63 | $48.46 | $47.42 | $41.79 | $39.62 | $40.25 |
| Total PMPM Cost** | $143.17 | $143.89 | $157.93 | $159.50 | $154.58 | $162.08 |
| *Trend* | | *0.5%* | *9.8%* | *1.0%* | *-3.1%* | *4.8%* |
| **PLAN I** | | | | | | |
| Part B Coinsurance | $91.81 | $97.50 | $100.95 | $104.11 | $107.52 | $111.63 |
| Part B Excess Charges | $0.17 | $0.20 | $0.16 | $0.12 | $0.15 | $0.15 |
| Part A Deductible | $20.85 | $21.85 | $22.98 | $23.95 | $25.95 | $27.08 |
| Long Hospital Stay | $1.82 | $4.37 | $1.82 | $1.79 | $2.10 | $2.25 |
| SNF Day 21-100 | $9.02 | $10.73 | $13.20 | $14.11 | $16.27 | $18.43 |
| Other | $0.02 | $0.14 | $0.23 | $0.01 | $0.10 | $0.10 |
| Prescription Drugs | $42.02 | $42.20 | $39.34 | $37.06 | $39.64 | $40.25 |
| Total PMPM Cost** | $126.51 | $137.03 | $141.30 | $145.86 | $153.95 | $161.46 |
| *Trend* | | *8.3%* | *3.1%* | *3.2%* | *5.5%* | *4.9%* |
| **PLAN J** | | | | | | |
| Part B Coinsurance | $107.33 | $112.35 | $116.74 | $116.76 | $121.12 | $125.75 |
| Part B Deductible | $11.07 | $12.65 | $13.44 | $11.65 | $12.20 | $13.00 |
| Part B Excess Charges | $0.20 | $0.16 | $0.14 | $0.16 | $0.15 | $0.15 |
| Part A Deductible | $22.50 | $23.04 | $24.95 | $25.26 | $25.95 | $27.08 |
| Long Hospital Stay | $4.46 | $5.23 | $3.44 | $1.87 | $2.10 | $2.25 |
| SNF Day 21-100 | $9.92 | $11.52 | $11.23 | $13.52 | $16.27 | $18.43 |
| Other | $0.57 | $0.78 | $0.44 | $0.48 | $0.45 | $0.45 |
| Prescription Drugs | $95.38 | $94.80 | $94.43 | $91.79 | $87.91 | $89.28 |
| Total PMPM Cost** | $164.08 | $172.26 | $176.61 | $175.42 | $183.52 | $192.31 |
| *Trend* | | *5.0%* | *2.5%* | *-0.7%* | *4.6%* | *4.8%* |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $36.20 | $35.73 | $37.11 | $36.41 | $39.05 | $40.05 |
| Part A Deductible | $9.39 | $10.75 | $10.39 | $10.16 | $11.05 | $11.40 |
| Long Hospital Stay | $0.00 | $1.74 | $0.00 | $2.05 | $1.58 | $1.69 |
| SNF Day 21-100 | $4.35 | $4.66 | $9.27 | $8.69 | $8.55 | $9.71 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $49.93 | $52.89 | $56.78 | $57.31 | $60.22 | $62.84 |
| *Trend* | | *5.9%* | *7.4%* | *0.9%* | *5.1%* | *4.4%* |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $65.64 | $77.79 | $66.05 | $55.77 | $69.57 | $74.48 |
| Part A Deductible | $16.54 | $19.70 | $20.47 | $14.23 | $19.27 | $20.09 |
| Long Hospital Stay | $3.31 | $0.00 | $11.72 | $1.37 | $2.10 | $2.25 |
| SNF Day 21-100 | $16.51 | $10.06 | $18.93 | $12.39 | $14.37 | $16.31 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $102.01 | $107.54 | $117.16 | $83.76 | $105.31 | $113.14 |
| *Trend* | | *5.4%* | *8.9%* | *-28.5%* | *25.7%* | *7.4%* |
| **TOTAL 1990 PLANS** | | | | | | |
| Part B Coinsurance | $94.50 | $98.29 | $101.75 | $103.94 | $107.18 | $111.31 |
| Part B Deductible | $11.05 | $12.61 | $13.39 | $11.60 | $12.20 | $13.00 |
| Part B Excess Charges | $0.19 | $0.16 | $0.14 | $0.12 | $0.13 | $0.13 |
| Part A Deductible | $22.89 | $23.60 | $24.62 | $25.17 | $26.06 | $26.99 |
| Long Hospital Stay | $2.58 | $2.70 | $2.05 | $1.96 | $2.10 | $2.25 |
| SNF Day 21-100 | $13.53 | $13.65 | $15.77 | $16.20 | $18.12 | $20.32 |
| Other | $0.15 | $0.17 | $0.22 | $0.11 | $0.15 | $0.15 |
| Prescription Drugs | $69.82 | $69.79 | $69.10 | $66.13 | $64.68 | $65.75 |
| Total PMPM Cost** | $141.45 | $147.07 | $153.50 | $155.18 | $161.74 | $169.64 |
| *Trend* | | *4.0%* | *4.4%* | *1.1%* | *4.2%* | *4.9%* |

Per Member Per Month Costs*

Attachment 3 (Page 3 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**2010 PLANS**

| | 2009 | 2010 | Per Member Per Month Costs*  2011 | 2012 | Proj 2013 | Proj 2014 |
|---|---|---|---|---|---|---|
| **PLAN A** | | | | | | |
| Part B Coinsurance | | $56.32 | $68.98 | $72.95 | $75.62 | $79.20 |
| Long Hospital Stay | | $0.00 | $0.00 | $1.48 | $2.10 | $2.25 |
| Other | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | | $56.32 | $68.98 | $74.43 | $77.72 | $81.45 |
| *Trend* | | | *22.5%* | *7.9%* | *4.4%* | *4.8%* |
| **PLAN B** | | | | | | |
| Part B Coinsurance | | $91.41 | $79.11 | $87.42 | $99.64 | $103.36 |
| Part A Deductible | | $22.45 | $18.13 | $20.13 | $19.85 | $20.53 |
| Long Hospital Stay | | $0.00 | $2.64 | $2.08 | $2.10 | $2.25 |
| Other | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | | $113.86 | $99.88 | $109.63 | $121.58 | $126.14 |
| *Trend* | | | *-12.3%* | *9.8%* | *10.9%* | *3.7%* |
| **PLAN C** | | | | | | |
| Part B Coinsurance | | $95.22 | $92.31 | $99.18 | $99.65 | $103.36 |
| Part B Deductible | | $12.25 | $12.52 | $11.26 | $12.20 | $13.00 |
| Part A Deductible | | $19.27 | $20.94 | $20.68 | $19.84 | $20.53 |
| Long Hospital Stay | | $1.13 | $1.59 | $1.73 | $2.10 | $2.25 |
| SNF Day 21-100 | | $12.52 | $12.78 | $9.58 | $9.44 | $10.55 |
| Other | | $0.00 | $0.01 | $0.00 | $0.10 | $0.10 |
| Total PMPM Cost | | $140.40 | $140.16 | $142.43 | $143.33 | $149.78 |
| *Trend* | | | *-0.2%* | *1.6%* | *0.6%* | *4.5%* |
| **PLAN F** | | | | | | |
| Part B Coinsurance | | $91.15 | $97.20 | $95.11 | $99.68 | $103.36 |
| Part B Deductible | | $17.46 | $13.68 | $11.48 | $12.20 | $13.00 |
| Part B Excess Charges | | $0.12 | $0.08 | $0.08 | $0.10 | $0.10 |
| Part A Deductible | | $19.09 | $18.49 | $18.71 | $19.83 | $20.53 |
| Long Hospital Stay | | $20.23 | $2.53 | $2.03 | $2.10 | $2.25 |
| SNF Day 21-100 | | $5.94 | $5.51 | $7.84 | $9.44 | $10.55 |
| Other | | $0.47 | $0.01 | $0.01 | $0.10 | $0.10 |
| Total PMPM Cost | | $154.45 | $137.50 | $135.25 | $143.45 | $149.88 |
| *Trend* | | | *-11.0%* | *-1.6%* | *6.1%* | *4.5%* |
| **PLAN K** | | | | | | |
| Part B Coinsurance | | $29.47 | $36.71 | $41.59 | $40.71 | $41.72 |
| Part A Deductible | | $9.47 | $11.09 | $9.35 | $10.21 | $10.56 |
| Long Hospital Stay | | $0.00 | $0.24 | $3.12 | $1.58 | $1.69 |
| SNF Day 21-100 | | $8.86 | $7.32 | $9.01 | $7.42 | $8.42 |
| Other | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | | $47.80 | $55.35 | $63.08 | $59.92 | $62.39 |
| *Trend* | | | *15.8%* | *14.0%* | *-5.0%* | *4.1%* |
| **PLAN L** | | | | | | |
| Part B Coinsurance | | $48.84 | $54.39 | $66.90 | $62.16 | $63.61 |
| Part A Deductible | | $16.37 | $14.57 | $15.72 | $15.88 | $16.42 |
| Long Hospital Stay | | $0.00 | $3.70 | $4.95 | $2.10 | $2.25 |
| SNF Day 21-100 | | $0.00 | $0.99 | $2.17 | $6.55 | $7.43 |
| Other | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | | $65.21 | $73.65 | $89.74 | $86.69 | $89.72 |
| *Trend* | | | *13.0%* | *21.8%* | *-3.4%* | *3.5%* |

**PENNSYLVANIA BENEFIT COSTS**
**2010 PLANS**

| | 2009 | 2010 | 2011 | 2012 | Proj 2013 | Proj 2014 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN N** | | | | | | |
| Part B Coinsurance | | $70.78 | $71.00 | $70.77 | $73.72 | $75.91 |
| Part A Deductible | | $14.24 | $18.72 | $18.34 | $19.08 | $19.76 |
| Long Hospital Stay | | $1.89 | $1.33 | $2.01 | $2.10 | $2.25 |
| SNF Day 21-100 | | $6.08 | $9.82 | $8.59 | $10.42 | $11.61 |
| Other | | $0.00 | $0.22 | $0.82 | $0.10 | $0.10 |
| Total PMPM Cost | | $92.99 | $101.08 | $100.54 | $105.42 | $109.62 |
| *Trend* | | | *8.7%* | *-0.5%* | *4.9%* | *4.0%* |
| | | | | | | |
| **TOTAL 2010 PLANS** | | | | | | |
| Part B Coinsurance | | $87.43 | $88.90 | $89.88 | $92.95 | $96.18 |
| Part B Deductible | | $15.84 | $13.39 | $11.44 | $12.20 | $13.00 |
| Part B Excess Charges | | $0.12 | $0.08 | $0.08 | $0.10 | $0.10 |
| Part A Deductible | | $18.53 | $18.76 | $18.77 | $19.52 | $20.22 |
| Long Hospital Stay | | $11.55 | $2.07 | $2.01 | $2.09 | $2.24 |
| SNF Day 21-100 | | $7.73 | $7.71 | $8.19 | $9.61 | $10.75 |
| Other | | $0.26 | $0.05 | $0.15 | $0.09 | $0.10 |
| Total PMPM Cost | | $137.24 | $126.75 | $127.25 | $132.81 | $138.54 |
| *Trend* | | | *-7.6%* | *0.4%* | *4.4%* | *4.3%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (1990 & 2010 Plans Combined)** | | | | | | |
| Part B Coinsurance | $94.50 | $98.07 | $99.91 | $99.65 | $101.22 | $103.58 |
| Part B Deductible | $11.05 | $12.68 | $13.39 | $11.55 | $12.20 | $13.00 |
| Part B Excess Charges | $0.19 | $0.16 | $0.13 | $0.11 | $0.11 | $0.11 |
| Part A Deductible | $22.89 | $23.49 | $23.77 | $23.20 | $23.31 | $23.51 |
| Long Hospital Stay | $2.58 | $2.88 | $2.05 | $1.98 | $2.10 | $2.25 |
| SNF Day 21-100 | $13.53 | $13.53 | $14.61 | $13.72 | $14.50 | $15.36 |
| Other | $0.15 | $0.17 | $0.19 | $0.12 | $0.12 | $0.12 |
| Prescription Drugs | $69.82 | $69.79 | $69.10 | $66.13 | $64.68 | $65.75 |
| Total PMPM Cost** | $141.45 | $146.87 | $149.67 | $146.66 | $149.62 | $153.75 |
| *Trend* | | *3.8%* | *1.9%* | *-2.0%* | *2.0%* | *2.8%* |

*"Other" includes hospice care, foreign care, home health care, and/or preventive care benefit depending on the plan.*

*\*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*

*\*\*Beginning in 2006, some insureds enrolled in plans that offer prescription drug coverage will not have the drug benefit.*

Attachment 4

## Pennsylvania Average Annualized Premiums
### 1990 Plans

| Plan | Proposed 2014* | 2013* |
|------|------|------|
| A | $1,441 | $1,443 |
| B | $2,012 | $1,951 |
| C | $2,476 | $2,385 |
| D | $2,265 | $2,195 |
| E | $2,265 | $2,208 |
| F | $2,486 | $2,387 |
| G | $2,277 | $2,201 |
| H | $2,303 | $2,280 |
| I | $2,295 | $2,263 |
| J | $2,810 | $2,776 |
| K | $973 | $981 |
| L | $1,628 | $1,644 |
| Total 1990 Plans | $2,429 | $2,355 |

## Pennsylvania Average Annualized Premiums
### 2010 Plans

| Plan | Proposed 2014* | 2013* |
|------|------|------|
| A | $1,340 | $1,339 |
| B | $1,765 | $1,704 |
| C | $2,173 | $2,090 |
| F | $2,180 | $2,085 |
| K | $922 | $918 |
| L | $1,571 | $1,561 |
| N | $1,719 | $1,634 |
| Total 2010 Plans | $2,044 | $1,956 |

*Average premiums are net of discounts.*

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**1990 Plans - Base Rates**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002* | 1/2003* | 1/2004** | 1/2005** | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 1/2010 | 1/2011 | 1/2012* | 1/2013* | Proposed 1/2014*** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $97.75 | $112.25 | $116.25 | $116.25 | $116.25 | $116.25 | $119.25 | $126.50 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 |
| B | $121.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $155.25 | $160.00 | $164.75 | $164.75 | $164.75 | $174.50 | $180.00 | $189.00 | $196.75 |
| C | $139.75 | $150.00 | $150.00 | $150.00 | $150.00 | $161.75 | $166.50 | $184.25 | $190.25 | $197.00 | $198.25 | $206.00 | $212.25 | $221.25 | $232.25 | $241.75 |
| D | $134.00 | $136.00 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 | $221.25 |
| E | $122.00 | $131.25 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 | $221.25 |
| F | $145.50 | $159.75 | $159.75 | $159.75 | $159.75 | $162.00 | $167.75 | $185.25 | $191.25 | $198.00 | $199.25 | $207.00 | $213.25 | $222.25 | $233.25 | $242.75 |
| G | $136.50 | $146.00 | $146.00 | $146.00 | $146.00 | $151.25 | $157.50 | $171.50 | $177.00 | $183.25 | $185.00 | $190.75 | $198.50 | $203.50 | $213.75 | $222.50 |
| H (with drugs) | $153.75 | $160.75 | $164.50 | $170.00 | $174.00 | $191.50 | $191.50 | $199.25 | $222.75 | $228.25 | $251.00 | $258.50 | $274.00 | $281.50 | $292.75 | $297.25 |
| H (without drugs) | | | | | | | | $137.25 | $153.50 | $158.00 | $173.75 | $179.00 | $189.75 | $195.00 | $202.75 | $206.00 |
| I (with drugs) | $156.00 | $161.75 | $165.50 | $171.00 | $175.00 | $191.75 | $191.75 | $202.50 | $225.25 | $231.25 | $254.25 | $254.25 | $272.75 | $284.00 | $295.25 | $299.75 |
| I (without drugs) | | | | | | | | $138.25 | $154.75 | $159.50 | $175.50 | $175.50 | $188.25 | $196.00 | $203.75 | $207.00 |
| J (with drugs) | $210.75 | $219.50 | $224.00 | $237.25 | $248.75 | $274.25 | $274.25 | $308.50 | $333.75 | $337.75 | $349.00 | $359.50 | $369.75 | $388.75 | $404.25 | $410.50 |
| J (without drugs) | | | | | | | | $182.25 | $199.25 | $205.25 | $212.00 | $218.25 | $224.50 | $236.00 | $245.25 | $249.00 |
| K | | | | | | | | $83.00 | $83.00 | $83.00 | $83.25 | $83.25 | $89.25 | $91.50 | $82.25 | $82.25 |
| L | | | | | | | | $125.50 | $125.50 | $125.50 | $126.50 | $133.75 | $131.75 | $140.25 | $143.75 | $143.75 |

* The 2002, 2003, 2012, and 2013 rates were deferred until April 1st.
** The 2004 and 2005 rates were deferred until March 1st.
*** We are proposing to defer the implementation of the rate increase to April 1, 2014

Attachment 5 (Page 1 of 2)

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**2010 Plans - Non-Tobacco User Base Rates**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002 | 1/2003 | 1/2004 | 1/2005 | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 6/2010 | 1/2011 | 1/2012* | 1/2013* | Proposed 1/2014** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | $122.75 | $122.75 | $122.75 | $122.75 | $122.75 |
| B | | | | | | | | | | | | $155.00 | $164.25 | $169.50 | $178.00 | $185.25 |
| C | | | | | | | | | | | | $194.00 | $200.00 | $208.50 | $218.75 | $227.75 |
| F | | | | | | | | | | | | $194.75 | $200.75 | $209.25 | $219.50 | $228.50 |
| K | | | | | | | | | | | | $78.25 | $84.00 | $86.25 | $77.75 | $77.75 |
| L | | | | | | | | | | | | $125.75 | $123.75 | $131.75 | $135.00 | $135.00 |
| N | | | | | | | | | | | | $142.25 | $135.25 | $140.25 | $150.75 | $159.00 |

* The 2012 and 2013 rates were deferred until April 1st.
** We are proposing to defer the implementation of the rate increase to April 1, 2014

Attachment 5 (Page 2 of 2)

Attachment 6

**Past Years' Rate Increases (All Plans Combined)**

| Year | Increase | Effective Date |
|------|----------|----------------|
| 2009 | 1.9% | 1/1/2009 |
| 2010 | 3.2% | 2/1/2010 |
| 2011 | 3.5% | 1/1/2011 |
| 2012 | 4.1% | 1/1/2012* |
| 2013 | 4.8% | 1/1/2013* |

* The 2012 and 2013 rate changes were deferred until April 1st.

Attachment 7 (Page 1 of 2)

# Pennsylvania Average Lives
## 1990 Plans

| Plan | 2014 | 2013 |
|------|------|------|
| A | 1,638 | 1,815 |
| B | 2,902 | 3,226 |
| C | 32,848 | 35,725 |
| D | 2,737 | 2,984 |
| E | 2,502 | 2,787 |
| F | 14,772 | 15,954 |
| G | 1,046 | 1,149 |
| H | 2,535 | 2,771 |
| I | 7,462 | 8,075 |
| J | 9,343 | 10,110 |
| K | 362 | 409 |
| L | 314 | 355 |
| Total 1990 Plans | 78,459 | 85,361 |

# Pennsylvania Average Lives
## 2010 Plans

| Plan | 2014 | 2013 |
|------|------|------|
| A | 951 | 720 |
| B | 1,566 | 1,263 |
| C | 8,066 | 6,527 |
| F | 52,210 | 38,941 |
| K | 995 | 802 |
| L | 356 | 298 |
| N | 17,839 | 13,028 |
| Total 2010 Plans | 81,983 | 61,579 |

Attachment 7 (Page 2 of 2)

## National Average Lives
### 1990 Plans

| Plan | 2014 | 2013 |
|------|------|------|
| A | 55,543 | 61,756 |
| B | 46,604 | 52,357 |
| C | 348,240 | 383,356 |
| D | 32,450 | 35,927 |
| E | 35,693 | 39,609 |
| F | 752,714 | 818,574 |
| G | 34,040 | 37,633 |
| H | 13,570 | 15,015 |
| I | 67,190 | 73,330 |
| J | 365,245 | 393,871 |
| K | 9,541 | 10,843 |
| L | 19,566 | 21,613 |
| Total 1990 Plans | 1,780,396 | 1,943,882 |

## National Average Lives
### 2010 Plans

| Plan | 2014 | 2013 |
|------|------|------|
| A | 23,335 | 18,058 |
| B | 22,223 | 17,738 |
| C | 50,188 | 40,979 |
| F | 1,148,605 | 872,925 |
| K | 26,255 | 20,806 |
| L | 14,162 | 11,997 |
| N | 330,820 | 248,411 |
| Total 2010 Plans | 1,615,589 | 1,230,915 |

Attachment 8

## Pennsylvania Medicare Supplement
## Total Standardized Plans Trend Development

The components of the composite trend are shown below.

**Part B Coinsurance**

|  | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|
| Medicare Fee Update | -0.1% | -0.9% | -0.2% | 0.5% |
| Utilization Trend | 2.0% | 0.6% | 1.8% | 1.8% |
| Composite Trend | 1.9% | -0.3% | 1.6% | 2.3% |

The net increase in the cost for Part B services in 2013 was -0.2%. For 2014, we assume a net increase of 0.5%.

Utilization trend considers changes in the number of services used as well as the intensity of services. Our assumed utilization trends for 2013 and 2014 are 1.8% and 1.8%, respectively.

**Part B Deductible --**        For 2014 we assume the Part B deductible will be $156, an increase of 6.1% over 2013. The projected Part B deductible trend is 5.6% for 2013 and 6.6% for 2014.

**Part B Excess**        Projected claim costs for 2013 and 2014 are based on actuarial judgment and are $0.11 and  $0.11, respectively.

**Part A Deductible**

|  | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|
| Medicare Part A Deductible | $1,132 | $1,156 | $1,184 | $1,216 |
| % Change in Part A Deductible | 2.9% | 2.1% | 2.4% | 2.7% |
| Utilization Trend | -1.7% | -4.4% | -1.9% | -1.8% |
| Composite Trend | 1.2% | -2.4% | 0.4% | 0.9% |

**Hospital Co-Payments --** Hospital Co-payments are paid for days 61 and after for long hospital stays. Projected claim costs for 2013 and 2014 are based on actuarial judgment and are $2.10 and  $2.25, respectively.

**Skilled Nursing --** Medicare Supplement plans which have a skilled nursing facility stay benefit pay the Medicare cost sharing amount for days 21-100.

|  | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|
| Medicare Daily Coinsurance | $142 | $145 | $148 | $152 |
| % Change in Daily Coinsurance | 2.9% | 2.1% | 2.4% | 2.7% |
| Utilization/Length of Stay, days 21-100 | 4.9% | -8.1% | 3.2% | 3.2% |
| Composite Trend | 8.0% | -6.1% | 5.7% | 6.0% |

**Foreign Care/ At-Home Care/ Preventive Care --** In aggregate, these benefits represent less than 0.1% of the total Pennsylvania claim cost and have assumed costs based on recent experience.

**Prescription Drugs --**        Our assumed composite trends for plans H, I, and J are -2.2% for 2013, and 1.7% for 2014 based on recent experience.

## Entry Age Factors and Calculations

1.  Entry Age Factors

    The following assumptions were used to derive the entry age rates:

    a.  Morbidity – The relative costs by attained age are based on our actual national plans A-G claims experience.

    b.  Mortality – The mortality used is from the Society of Actuaries Transactions, Vol. XXXVI, p.263, "Mortality of Age 65 and Over", assuming Female/Male split of 60/40%.

    c.  Lapse – The following non-death lapse rates are assumed:

        | Duration | Lapse |
        |----------|-------|
        | 1        | 12%   |
        | 2-5      | 10%   |
        | 6-15     | 8%    |
        | 16+      | 5%    |

    d.  Interest Rate – The assumed interest rate is 5%.

    The entry age rate factors were calculated using these factors.

    Plans A-G

    | Age | Attained Age Factor | Entry Age Rate Factor |
    |-----|---------------------|-----------------------|
    | 65    | 0.6946 | 0.8270 |
    | 66-69 | 0.7667 | 0.9024 |
    | 70-74 | 0.9012 | 1.0111 |
    | 75-79 | 1.0533 | 1.1157 |
    | 80+   | 1.1757 | 1.1977 |

    Plans H-J

    | Age | Attained Age Factor | Entry Age Rate Factor |
    |-----|---------------------|-----------------------|
    | 65    | 0.9841 | 0.9135 |
    | 66-69 | 0.9882 | 0.9512 |
    | 70-74 | 0.9882 | 1.0056 |
    | 75-79 | 0.9972 | 1.0578 |
    | 80+   | 1.1056 | 1.1300 |

2.  Area/Entry Age Rate Calculation

The area and entry age rates are calculated by multiplying the Monthly Base Rate by the entry age rate factor by the area factor.  The final rate is rounded to the nearest $0.25, e.g.,

Standardized Plan C, Age 65, Area 1

Area/Entry Age Rate = Monthly Base Rate * Entry Age Rate Factor * Area Factor
$$= \$241.75 * 0.8270 * 1.20$$
$$= \$239.91$$
$$= \$240.00 \text{ (rounded to the nearest } \$0.25\text{)}$$

Attachment 10 (Page 1 of 2)

**Explanation of Projected Loss Ratios for Entry Age and Community Rated Populations**

Page 2 of this attachment shows the projected experience for each plan separately for entry age and community rated insured members.

Claim costs are projected to account for variations in lives by area and age distributions. Based on projected 2014 claim costs, separate premium rates are calculated. Entry-age base rates for the 1990 Standardized plans were projected assuming that on average 2014 entry age insureds would be in duration 9.1 for Plans A-G, duration 9.2 for Plans H-J, and duration 6.6 and 6.5 for Plans K and L. Entry-Age rates include a pre-funding component. 1990 Standardized plans community base rates are based on a target loss ratio of 83.7% for Plans A-G and 81.8% for Plans H-J. 2010 Standardized Plans are based on the projected 2014 claim costs and program expenses.

Gross rate increases are based on the required rates, which, after age and area rating factors and discounts are applied, produce the average rates and the revenue required to cover program benefits and expenses for 2014.

**2014 Premium Development**

| | Plan A | Plan B | Plan C | Plan D | Plan E | Plan F | Plan G | Plan H with drugs | Plan H w/o drugs | Plan I with drugs | Plan I w/o drugs | Plan J with drugs | Plan J w/o drugs | Plan K | Plan L | Plan N | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $99.18 | $139.30 | $173.50 | $160.50 | $160.60 | $173.60 | $160.58 | $199.73 | $159.48 | $199.88 | $159.63 | $276.38 | $187.10 | $62.84 | $113.14 | | $169.64 |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $81.45 | $126.14 | $149.78 | | | $149.88 | | | | | | | | $62.39 | $89.72 | $109.62 | $138.54 |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $92.66 | $134.69 | $168.82 | $160.50 | $160.60 | $155.11 | $160.58 | $199.73 | $159.48 | $199.88 | $159.63 | $276.38 | $187.10 | $62.51 | $100.68 | $109.62 | $153.75 |
| | | | | | | | | | | | | | | | | | |
| **Entry-Age Rated** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.015 | 1.022 | 0.946 | 0.988 | 0.960 | 0.949 | 0.980 | 0.948 | 0.986 | 0.928 | 0.974 | 0.942 | 0.981 | 1.000 | 1.000 | | 0.961 |
| PMPM Claims for Rate Development | $100.65 | $142.39 | $164.19 | $158.58 | $154.11 | $164.72 | $157.29 | $189.35 | $157.22 | $185.56 | $155.41 | $260.29 | $183.49 | $62.84 | $113.14 | | $162.97 |
| Average Lives | 1,162 | 2,127 | 24,459 | 2,250 | 1,217 | 13,332 | 842 | 69 | 1,657 | 269 | 6,446 | 360 | 7,578 | 362 | 314 | | 62,443 |
| 2014 Target Loss Ratio | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 84.9% | 84.9% | 84.9% | 84.9% | 84.9% | 84.9% | 78.4% | 78.7% | | 87.1% |
| Required Avg. Premium Rate | $114.36 | $161.78 | $186.55 | $180.18 | $175.10 | $187.16 | $178.72 | $223.09 | $185.23 | $218.63 | $183.10 | $306.68 | $216.19 | $80.19 | $143.67 | | $187.18 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.962 | 1.054 | 1.165 | 1.181 | 1.217 | 1.175 | 1.179 | 1.116 | 1.135 | 1.114 | 1.165 | 1.065 | 1.131 | | | | 1.158 |
| PMPM Claims for Rate Development | $95.42 | $146.77 | $202.18 | $189.59 | $195.37 | $203.92 | $189.31 | $222.82 | $180.98 | $222.63 | $185.95 | $294.46 | $211.65 | | | | $195.75 |
| Average Lives | 476 | 775 | 8,389 | 487 | 1,285 | 1,440 | 204 | 95 | 715 | 70 | 676 | 185 | 1,219 | | | | 16,016 |
| 2014 Target Loss Ratio | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | | | | 83.3% |
| Required Avg. Premium Rate | $114.01 | $175.36 | $241.55 | $226.51 | $233.41 | $243.63 | $226.18 | $272.40 | $221.25 | $272.16 | $227.32 | $359.97 | $258.74 | | | | $234.92 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.000 | 1.031 | 1.002 | 1.022 | 1.092 | 0.971 | 1.018 | 1.045 | 1.031 | 0.967 | 0.992 | 0.984 | 1.002 | 1.000 | 1.000 | | 1.001 |
| PMPM Claims* | $99.13 | $143.56 | $173.89 | $164.10 | $175.30 | $168.54 | $163.52 | $208.76 | $164.38 | $193.25 | $158.31 | $271.88 | $187.39 | $62.84 | $113.14 | | $169.66 |
| Average Lives | 1,638 | 2,902 | 32,848 | 2,737 | 2,502 | 14,772 | 1,046 | 163 | 2,372 | 339 | 7,122 | 545 | 8,798 | 362 | 314 | | 78,459 |
| 2014 Target Loss Ratio* | 86.8% | 86.8% | 86.7% | 87.1% | 85.5% | 87.5% | 87.0% | 82.9% | 83.8% | 84.1% | 84.5% | 83.7% | 84.4% | 78.4% | 78.7% | | 86.2% |
| Required Avg. Premium Rate | $114.25 | $165.41 | $200.60 | $188.42 | $205.05 | $192.66 | $187.95 | $251.68 | $196.09 | $229.74 | $187.30 | $324.75 | $222.09 | $80.19 | $143.67 | | $196.93 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.000 | 1.048 | 1.034 | | | 0.994 | | | | | | | | 1.000 | 1.000 | 1.000 | 1.000 |
| PMPM Claims for Rate Development | $81.45 | $132.22 | $154.86 | | | $148.93 | | | | | | | | $62.39 | $89.72 | $109.62 | $138.55 |
| Average Lives | 951 | 1,566 | 8,066 | | | 52,210 | | | | | | | | 995 | 356 | 17,839 | 81,983 |
| 2014 Target Loss Ratio | 75.5% | 78.7% | 80.4% | | | 80.0% | | | | | | | | 71.7% | 76.8% | 76.6% | 79.3% |
| Required Avg. Premium Rate | $107.82 | $167.91 | $192.66 | | | $186.17 | | | | | | | | $86.97 | $116.86 | $143.19 | $174.70 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims* | $92.64 | $139.59 | $170.14 | $164.10 | $175.30 | $153.25 | $163.52 | $208.76 | $164.38 | $193.25 | $158.31 | $271.88 | $187.39 | $62.51 | $100.68 | $109.62 | $153.76 |
| Average Lives | 2,590 | 4,467 | 40,914 | 2,737 | 2,502 | 66,981 | 1,046 | 163 | 2,372 | 339 | 7,122 | 545 | 8,798 | 1,356 | 670 | 17,839 | 160,442 |
| 2014 Target Loss Ratio* | 82.8% | 83.9% | 85.5% | 87.1% | 85.5% | 81.7% | 87.0% | 82.9% | 83.8% | 84.1% | 84.5% | 83.7% | 84.4% | 73.4% | 77.8% | 76.6% | 82.9% |
| Required Avg. Premium Rate | $111.89 | $166.28 | $199.03 | $188.42 | $205.05 | $187.61 | $187.95 | $251.68 | $196.09 | $229.74 | $187.30 | $324.75 | $222.09 | $85.16 | $129.41 | $143.19 | $185.57 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Proposed 2014 Gross Rate | $130.25 | $196.75 | $241.75 | $221.25 | $221.25 | $242.75 | $222.50 | $297.25 | $206.00 | $299.75 | $207.00 | $410.50 | $249.00 | $82.25 | $143.75 | | $233.31 |
| 2013 Gross Rate | $130.25 | $189.00 | $232.25 | $212.75 | $212.75 | $233.25 | $213.75 | $292.75 | $202.75 | $295.25 | $203.75 | $404.25 | $245.25 | $82.25 | $143.75 | | $225.69 |
| Gross Rate Increase | 0.0% | 4.1% | 4.1% | 4.0% | 4.0% | 4.1% | 4.1% | 1.5% | 1.6% | 1.5% | 1.6% | 1.5% | 1.5% | 0.0% | 0.0% | | 3.4% |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| Proposed 2014 Gross Rate | $122.75 | $185.25 | $227.75 | | | $228.50 | | | | | | | | $77.75 | $135.00 | $159.00 | $209.01 |
| 2013 Gross Rate | $122.75 | $178.00 | $218.75 | | | $219.50 | | | | | | | | $77.75 | $135.00 | $150.75 | $200.46 |
| Gross Rate Increase | 0.0% | 4.1% | 4.1% | | | 4.1% | | | | | | | | 0.0% | 0.0% | 5.5% | 4.3% |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| Avg. Earned Premium Rate | $116.98 | $160.48 | $201.33 | $188.71 | $188.71 | $187.32 | $189.78 | $269.62 | $186.53 | $271.90 | $187.44 | $372.64 | $225.62 | $77.96 | $133.13 | $143.29 | $186.01 |
| Projected Loss Ratio | 79.2% | 83.9% | 83.9% | 85.0% | 85.1% | 82.8% | 84.6% | 74.1% | 85.5% | 73.5% | 85.2% | 74.2% | 82.9% | 80.2% | 75.6% | 76.5% | 82.7% |

Attachment 10 (Page 2 of 2)

*Weighted average of Entry-Age Rated and Community Rated Combined.*

**Pennsylvania 1990 and 2010 Plan A**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
|  | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1) Incurred Claims as of 12/31/2012 | $2,431,200 | $2,675,968 | $2,685,250 | $2,694,225 | |
| 2) Cumulative Paid Claims as of 12/31/2012 | $2,431,200 | $2,675,457 | $2,682,909 | $2,303,619 | |
| 3) Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $511 | $2,341 | $390,607 | $393,458 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.09% | 14.50% | |

**Pennsylvania 1990 and 2010 Plan B**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
|  | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1) Incurred Claims as of 12/31/2012 | $6,204,717 | $6,879,846 | $6,877,940 | $6,884,487 | |
| 2) Cumulative Paid Claims as of 12/31/2012 | $6,204,717 | $6,879,679 | $6,868,031 | $5,920,812 | |
| 3) Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $167 | $9,909 | $963,675 | $973,751 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.00% | 0.14% | 14.00% | |

Attachment 11 (Page 1 of 7)

**Pennsylvania 1990 and 2010 Plan C**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1) Incurred Claims as of 12/31/2012 | $78,555,598 | $83,194,510 | $85,140,274 | $83,118,971 | |
| 2) Cumulative Paid Claims as of 12/31/2012 | $78,555,598 | $83,188,655 | $85,012,918 | $71,019,653 | |
| 3) Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $5,855 | $127,356 | $12,099,318 | $12,232,529 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.15% | 14.56% | |

**Pennsylvania 1990 Plan D**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1) Incurred Claims as of 12/31/2012 | $6,836,359 | $7,157,693 | $6,925,789 | $6,161,898 | |
| 2) Cumulative Paid Claims as of 12/31/2012 | $6,836,359 | $7,157,172 | $6,916,999 | $5,292,946 | |
| 3) Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $521 | $8,790 | $868,952 | $878,262 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.13% | 14.10% | |

Attachment 11 (Page 2 of 7)

**Pennsylvania 1990 Plan E**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
|  | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1)  Incurred Claims as of 12/31/2012 | $7,184,396 | $6,668,252 | $6,371,793 | $5,612,072 | |
| 2)  Cumulative Paid Claims as of 12/31/2012 | $7,184,396 | $6,667,973 | $6,360,254 | $4,749,174 | |
| 3)  Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $279 | $11,538 | $862,898 | $874,715 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.00% | 0.18% | 15.38% | |

**Pennsylvania 1990 and 2010 Plan F**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
|  | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1)  Incurred Claims as of 12/31/2012 | $28,918,786 | $34,461,980 | $46,817,152 | $73,695,120 | |
| 2)  Cumulative Paid Claims as of 12/31/2012 | $28,918,786 | $34,459,376 | $46,726,927 | $61,250,602 | |
| 3)  Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $2,604 | $90,225 | $12,444,518 | $12,537,348 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.19% | 16.89% | |

**Pennsylvania 1990 Plan G**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1) Incurred Claims as of 12/31/2012 | $2,487,821 | $2,553,540 | $2,472,941 | $2,482,565 | |
| 2) Cumulative Paid Claims as of 12/31/2012 | $2,487,821 | $2,553,422 | $2,470,107 | $2,123,676 | |
| 3) Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $118 | $2,834 | $358,889 | $361,840 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.00% | 0.11% | 14.46% | |

**Pennsylvania 1990 Plan H**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1) Incurred Claims as of 12/31/2012 | $6,159,696 | $6,310,547 | $6,264,100 | $5,704,792 | |
| 2) Cumulative Paid Claims as of 12/31/2012 | $6,159,696 | $6,310,206 | $6,256,457 | $4,895,764 | |
| 3) Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $341 | $7,643 | $809,028 | $817,012 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.12% | 14.18% | |

Attachment 11 (Page 4 of 7)

**Pennsylvania 1990 Plan I**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1) Incurred Claims as of 12/31/2012 | $14,201,187 | $16,405,162 | $15,786,908 | $15,282,580 | |
| 2) Cumulative Paid Claims as of 12/31/2012 | $14,201,187 | $16,402,568 | $15,764,626 | $12,882,145 | |
| 3) Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $2,594 | $22,282 | $2,400,435 | $2,425,311 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.14% | 15.71% | |

**Pennsylvania 1990 Plan J**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1) Incurred Claims as of 12/31/2012 | $22,857,259 | $25,403,580 | $24,508,203 | $22,901,169 | |
| 2) Cumulative Paid Claims as of 12/31/2012 | $22,857,259 | $25,401,715 | $24,463,960 | $19,613,094 | |
| 3) Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $1,865 | $44,244 | $3,288,076 | $3,334,184 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.18% | 14.36% | |

Attachment 11 (Page 5 of 7)

**Pennsylvania 1990 and 2010 Plan K**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2009 | 2010 | 2011 | 2012 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2012 | $321,919 | $483,628 | $665,335 | $769,272 | |
| 2) Cumulative Paid Claims as of 12/31/2012 | $321,919 | $483,609 | $664,511 | $633,148 | |
| 3) Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $19 | $823 | $136,124 | $136,967 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.00% | 0.12% | 17.70% | |

**Pennsylvania 1990 and 2010 Plan L**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2009 | 2010 | 2011 | 2012 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2012 | $543,387 | $730,037 | $811,853 | $696,228 | |
| 2) Cumulative Paid Claims as of 12/31/2012 | $543,387 | $730,013 | $809,288 | $553,635 | |
| 3) Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $24 | $2,564 | $142,594 | $145,182 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.00% | 0.32% | 20.48% | |

Attachment 11 (Page 6 of 7)

**Pennsylvania 2010 Plan N**
**Claim Reserve Comparison**

| | | | | *Incurral Year* | | |
|---|---|---|---|---|---|---|
| | | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1) | Incurred Claims as of 12/31/2012 | | $244,305 | $3,293,031 | $8,495,191 | |
| 2) | Cumulative Paid Claims as of 12/31/2012 | | $244,256 | $3,284,795 | $6,778,283 | |
| 3) | Residual Reserve as of 12/31/2012 [(1) - (2)] | | $50 | $8,236 | $1,716,908 | $1,725,194 |
| 4) | Reserve Percentage [(3) / (1)] | | 0.02% | 0.25% | 20.21% | |

**Pennsylvania 1990 and 2010 Plans**
**Claim Reserve Comparison**

| | | | | *Incurral Year* | | |
|---|---|---|---|---|---|---|
| | | 2009 | 2010 | 2011 | 2012 | Subtotal |
| 1) | Incurred Claims as of 12/31/2012 | $176,702,324 | $193,169,047 | $208,620,569 | $234,498,572 | |
| 2) | Cumulative Paid Claims as of 12/31/2012 | $176,702,324 | $193,154,101 | $208,281,782 | $198,016,552 | |
| 3) | Residual Reserve as of 12/31/2012 [(1) - (2)] | $0 | $14,947 | $338,786 | $36,482,020 | $36,835,753 |
| 4) | Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.16% | 15.56% | |

Attachment 11 (Page 7 of 7)

## Medigap Plans Available beginning June 1, 2010

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT) and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available. Not all types of Medigap policies may be available in each state.

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up[1] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[2] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[3] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1] Lifetime maximum of 365 days

[2] 100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.

[3] You must also pay a separate deductible for foreign travel emergency ($250 per year).

[4] After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| 2013 Out-of-Pocket Limit[4] ▶ | $4,800 | $2,400 |
|---|---|---|

Attachment 12

# PENNSYLVANIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | |
|---|---|---|---|
| Bucks | Allegheny | Adams | Lancaster |
| Chester | Fayette | Armstrong | Lawrence |
| Delaware | Greene | Beaver | Lebanon |
| Montgomery | Indiana | Bedford | Lehigh |
| Philadelphia | Washington | Berks | Luzerne |
| | Westmoreland | Blair | Lycoming |
| | | Bradford | McKean |
| | | Butler | Mercer |
| | | Cambria | Mifflin |
| | | Cameron | Monroe |
| | | Carbon | Montour |
| | | Centre | Northampton |
| | | Clarion | Northumberland |
| | | Clearfield | Perry |
| | | Clinton | Pike |
| | | Columbia | Potter |
| | | Crawford | Schuylkill |
| | | Cumberland | Snyder |
| | | Dauphin | Somerset |
| | | Elk | Sullivan |
| | | Erie | Susquehanna |
| | | Forest | Tioga |
| | | Franklin | Union |
| | | Fulton | Venango |
| | | Huntingdon | Warren |
| | | Jefferson | Wayne |
| | | Juniata | Wyoming |
| | | Lackawanna | York |

# Pennsylvania Zip Codes for Area 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18039 | 18938 | 19007 | 19049 | 19095 | 19136 | 19188 | 19354 | 19423 | 19481 |
| 18041 | 18940 | 19008 | 19050 | 19096 | 19137 | 19190 | 19355 | 19424 | 19482 |
| 18054 | 18942 | 19009 | 19052 | 19098 | 19138 | 19191 | 19357 | 19425 | 19484 |
| 18070 | 18943 | 19010 | 19053 | 19099 | 19139 | 19192 | 19358 | 19426 | 19486 |
| 18073 | 18944 | 19012 | 19054 | 19101 | 19140 | 19193 | 19360 | 19428 | 19490 |
| 18074 | 18946 | 19013 | 19055 | 19102 | 19141 | 19194 | 19362 | 19429 | 19492 |
| 18076 | 18947 | 19014 | 19056 | 19103 | 19142 | 19195 | 19363 | 19430 | 19493 |
| 18077 | 18949 | 19015 | 19057 | 19104 | 19143 | 19196 | 19365 | 19432 | 19494 |
| 18081 | 18950 | 19016 | 19058 | 19105 | 19144 | 19197 | 19366 | 19435 | 19495 |
| 18084 | 18951 | 19017 | 19060 | 19106 | 19145 | 19244 | 19367 | 19436 | 19496 |
| 18901 | 18953 | 19018 | 19061 | 19107 | 19146 | 19255 | 19369 | 19437 | 19520 |
| 18902 | 18954 | 19019 | 19063 | 19108 | 19147 | 19301 | 19371 | 19438 | 19525 |
| 18910 | 18955 | 19020 | 19064 | 19109 | 19148 | 19310 | 19372 | 19440 | |
| 18911 | 18956 | 19021 | 19065 | 19110 | 19149 | 19311 | 19373 | 19441 | |
| 18912 | 18957 | 19022 | 19066 | 19111 | 19150 | 19312 | 19374 | 19442 | |
| 18913 | 18958 | 19023 | 19067 | 19112 | 19151 | 19316 | 19375 | 19443 | |
| 18914 | 18960 | 19025 | 19070 | 19113 | 19152 | 19317 | 19376 | 19444 | |
| 18915 | 18962 | 19026 | 19072 | 19114 | 19153 | 19318 | 19380 | 19446 | |
| 18916 | 18963 | 19027 | 19073 | 19115 | 19154 | 19319 | 19381 | 19450 | |
| 18917 | 18964 | 19028 | 19074 | 19116 | 19155 | 19320 | 19382 | 19451 | |
| 18918 | 18966 | 19029 | 19075 | 19118 | 19160 | 19330 | 19383 | 19453 | |
| 18920 | 18968 | 19030 | 19076 | 19119 | 19161 | 19331 | 19390 | 19454 | |
| 18921 | 18969 | 19031 | 19078 | 19120 | 19162 | 19333 | 19395 | 19455 | |
| 18922 | 18970 | 19032 | 19079 | 19121 | 19170 | 19335 | 19397 | 19456 | |
| 18923 | 18971 | 19033 | 19080 | 19122 | 19171 | 19339 | 19398 | 19457 | |
| 18924 | 18972 | 19034 | 19081 | 19123 | 19172 | 19340 | 19399 | 19460 | |
| 18925 | 18974 | 19035 | 19082 | 19124 | 19173 | 19341 | 19401 | 19462 | |
| 18926 | 18976 | 19036 | 19083 | 19125 | 19175 | 19342 | 19403 | 19464 | |
| 18927 | 18977 | 19037 | 19085 | 19126 | 19176 | 19343 | 19404 | 19465 | |
| 18928 | 18979 | 19038 | 19086 | 19127 | 19177 | 19344 | 19405 | 19468 | |
| 18929 | 18980 | 19039 | 19087 | 19128 | 19178 | 19345 | 19406 | 19470 | |
| 18930 | 18981 | 19040 | 19088 | 19129 | 19179 | 19346 | 19407 | 19472 | |
| 18931 | 18991 | 19041 | 19089 | 19130 | 19181 | 19347 | 19408 | 19473 | |
| 18932 | 19001 | 19043 | 19090 | 19131 | 19182 | 19348 | 19409 | 19474 | |
| 18933 | 19002 | 19044 | 19091 | 19132 | 19183 | 19350 | 19415 | 19475 | |
| 18934 | 19003 | 19046 | 19092 | 19133 | 19184 | 19351 | 19420 | 19477 | |
| 18935 | 19004 | 19047 | 19093 | 19134 | 19185 | 19352 | 19421 | 19478 | |
| 18936 | 19006 | 19048 | 19094 | 19135 | 19187 | 19353 | 19422 | 19480 | |

*The following zip codes are no longer recognized by the U.S. Post Office: 19485 and 19388*

# Pennsylvania Zip Codes for Area 2

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15004 | 15065 | 15134 | 15226 | 15275 | 15340 | 15419 | 15463 | 15621 | 15674 | 15734 |
| 15006 | 15067 | 15135 | 15227 | 15276 | 15341 | 15420 | 15464 | 15622 | 15675 | 15739 |
| 15007 | 15068 | 15136 | 15228 | 15277 | 15342 | 15421 | 15465 | 15623 | 15676 | 15741 |
| 15012 | 15069 | 15137 | 15229 | 15278 | 15344 | 15422 | 15466 | 15624 | 15677 | 15742 |
| 15014 | 15071 | 15139 | 15230 | 15279 | 15345 | 15423 | 15467 | 15625 | 15678 | 15745 |
| 15015 | 15072 | 15140 | 15231 | 15281 | 15346 | 15425 | 15468 | 15626 | 15679 | 15746 |
| 15017 | 15075 | 15142 | 15232 | 15282 | 15347 | 15427 | 15469 | 15627 | 15680 | 15747 |
| 15018 | 15076 | 15143 | 15233 | 15283 | 15348 | 15428 | 15470 | 15628 | 15681 | 15748 |
| 15019 | 15078 | 15144 | 15234 | 15286 | 15349 | 15429 | 15472 | 15629 | 15683 | 15750 |
| 15020 | 15082 | 15145 | 15235 | 15289 | 15350 | 15430 | 15473 | 15631 | 15684 | 15752 |
| 15021 | 15083 | 15146 | 15236 | 15290 | 15351 | 15431 | 15474 | 15632 | 15685 | 15754 |
| 15022 | 15084 | 15147 | 15237 | 15295 | 15352 | 15432 | 15475 | 15633 | 15687 | 15756 |
| 15024 | 15085 | 15148 | 15238 | 15301 | 15353 | 15433 | 15476 | 15634 | 15688 | 15758 |
| 15025 | 15086 | 15201 | 15239 | 15310 | 15357 | 15434 | 15477 | 15635 | 15689 | 15759 |
| 15028 | 15087 | 15202 | 15240 | 15311 | 15358 | 15435 | 15478 | 15636 | 15690 | 15761 |
| 15030 | 15088 | 15203 | 15241 | 15312 | 15359 | 15436 | 15479 | 15637 | 15691 | 15763 |
| 15031 | 15089 | 15204 | 15242 | 15313 | 15360 | 15437 | 15480 | 15638 | 15692 | 15765 |
| 15032 | 15090 | 15205 | 15243 | 15314 | 15361 | 15438 | 15482 | 15639 | 15693 | 15771 |
| 15033 | 15091 | 15206 | 15244 | 15315 | 15362 | 15439 | 15483 | 15640 | 15695 | 15772 |
| 15034 | 15095 | 15207 | 15250 | 15316 | 15363 | 15440 | 15484 | 15641 | 15696 | 15777 |
| 15035 | 15096 | 15208 | 15251 | 15317 | 15364 | 15442 | 15486 | 15642 | 15697 | 15779 |
| 15037 | 15101 | 15209 | 15252 | 15320 | 15365 | 15443 | 15488 | 15644 | 15698 | 15783 |
| 15038 | 15102 | 15210 | 15253 | 15321 | 15366 | 15444 | 15489 | 15646 | 15701 | 15920 |
| 15044 | 15104 | 15211 | 15254 | 15322 | 15367 | 15445 | 15490 | 15647 | 15705 | 15923 |
| 15045 | 15106 | 15212 | 15255 | 15323 | 15368 | 15446 | 15492 | 15650 | 15710 | 15929 |
| 15046 | 15108 | 15213 | 15257 | 15324 | 15370 | 15447 | 15601 | 15655 | 15712 | 15944 |
| 15047 | 15110 | 15214 | 15258 | 15325 | 15376 | 15448 | 15605 | 15658 | 15713 | 15949 |
| 15049 | 15112 | 15215 | 15259 | 15327 | 15377 | 15449 | 15606 | 15660 | 15716 | 15954 |
| 15051 | 15116 | 15216 | 15260 | 15329 | 15378 | 15450 | 15610 | 15661 | 15717 | 15957 |
| 15053 | 15120 | 15217 | 15261 | 15330 | 15379 | 15451 | 15611 | 15662 | 15720 | 16211 |
| 15054 | 15122 | 15218 | 15262 | 15331 | 15380 | 15454 | 15612 | 15663 | 15723 | 16246 |
| 15055 | 15123 | 15219 | 15264 | 15332 | 15401 | 15455 | 15613 | 15664 | 15724 | 16256 |
| 15056 | 15126 | 15220 | 15265 | 15333 | 15410 | 15456 | 15615 | 15665 | 15725 | |
| 15057 | 15127 | 15221 | 15267 | 15334 | 15412 | 15458 | 15616 | 15666 | 15727 | |
| 15060 | 15129 | 15222 | 15268 | 15336 | 15413 | 15459 | 15617 | 15668 | 15728 | |
| 15062 | 15131 | 15223 | 15270 | 15337 | 15415 | 15460 | 15618 | 15670 | 15729 | |
| 15063 | 15132 | 15224 | 15272 | 15338 | 15416 | 15461 | 15619 | 15671 | 15731 | |
| 15064 | 15133 | 15225 | 15274 | 15339 | 15417 | 15462 | 15620 | 15672 | 15732 | |

## Pennsylvania Zip Codes for Area 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 15564 | 15864 | 16029 | 16143 | 16312 | 16415 | 16620 | 16689 | 16845 | 16942 | 17054 | 17124 |
| 15003 | 15565 | 15865 | 16030 | 16145 | 16313 | 16416 | 16621 | 16691 | 16847 | 16943 | 17055 | 17125 |
| 15005 | 15656 | 15866 | 16033 | 16146 | 16314 | 16417 | 16622 | 16692 | 16848 | 16945 | 17056 | 17126 |
| 15009 | 15673 | 15868 | 16034 | 16148 | 16316 | 16420 | 16623 | 16693 | 16849 | 16946 | 17057 | 17127 |
| 15010 | 15682 | 15870 | 16035 | 16150 | 16317 | 16421 | 16624 | 16694 | 16850 | 16947 | 17058 | 17128 |
| 15026 | 15686 | 15901 | 16036 | 16151 | 16319 | 16422 | 16625 | 16695 | 16851 | 16948 | 17059 | 17129 |
| 15027 | 15711 | 15902 | 16037 | 16153 | 16321 | 16423 | 16627 | 16698 | 16852 | 16950 | 17060 | 17130 |
| 15042 | 15714 | 15904 | 16038 | 16154 | 16322 | 16424 | 16629 | 16699 | 16853 | 17001 | 17061 | 17140 |
| 15043 | 15715 | 15905 | 16039 | 16155 | 16323 | 16426 | 16630 | 16701 | 16854 | 17002 | 17062 | 17177 |
| 15050 | 15721 | 15906 | 16040 | 16156 | 16326 | 16427 | 16631 | 16720 | 16855 | 17003 | 17063 | 17201 |
| 15052 | 15722 | 15907 | 16041 | 16157 | 16327 | 16428 | 16633 | 16724 | 16856 | 17004 | 17064 | 17202 |
| 15059 | 15730 | 15909 | 16045 | 16159 | 16328 | 16430 | 16634 | 16725 | 16858 | 17005 | 17065 | 17210 |
| 15061 | 15733 | 15915 | 16046 | 16160 | 16329 | 16432 | 16635 | 16726 | 16859 | 17006 | 17066 | 17211 |
| 15066 | 15736 | 15921 | 16048 | 16161 | 16331 | 16433 | 16636 | 16727 | 16860 | 17007 | 17067 | 17212 |
| 15074 | 15737 | 15922 | 16049 | 16172 | 16332 | 16434 | 16637 | 16728 | 16861 | 17009 | 17068 | 17213 |
| 15077 | 15738 | 15924 | 16050 | 16201 | 16333 | 16435 | 16638 | 16729 | 16863 | 17010 | 17069 | 17214 |
| 15081 | 15744 | 15925 | 16051 | 16210 | 16334 | 16436 | 16639 | 16730 | 16864 | 17011 | 17070 | 17215 |
| 15411 | 15753 | 15926 | 16052 | 16212 | 16335 | 16438 | 16640 | 16731 | 16865 | 17012 | 17071 | 17217 |
| 15424 | 15757 | 15927 | 16053 | 16213 | 16340 | 16440 | 16641 | 16732 | 16866 | 17013 | 17072 | 17219 |
| 15485 | 15760 | 15928 | 16054 | 16214 | 16341 | 16441 | 16644 | 16733 | 16868 | 17014 | 17073 | 17220 |
| 15501 | 15762 | 15930 | 16055 | 16217 | 16342 | 16442 | 16645 | 16734 | 16870 | 17015 | 17074 | 17221 |
| 15502 | 15764 | 15931 | 16056 | 16218 | 16343 | 16443 | 16646 | 16735 | 16871 | 17016 | 17075 | 17222 |
| 15510 | 15767 | 15934 | 16057 | 16220 | 16344 | 16444 | 16647 | 16738 | 16872 | 17017 | 17076 | 17223 |
| 15520 | 15770 | 15935 | 16058 | 16221 | 16345 | 16475 | 16648 | 16740 | 16873 | 17018 | 17077 | 17224 |
| 15521 | 15773 | 15936 | 16059 | 16222 | 16346 | 16501 | 16650 | 16743 | 16874 | 17019 | 17078 | 17225 |
| 15522 | 15774 | 15937 | 16061 | 16223 | 16347 | 16502 | 16651 | 16744 | 16875 | 17020 | 17080 | 17228 |
| 15530 | 15775 | 15938 | 16063 | 16224 | 16350 | 16503 | 16652 | 16745 | 16876 | 17021 | 17081 | 17229 |
| 15531 | 15776 | 15940 | 16066 | 16225 | 16351 | 16504 | 16654 | 16746 | 16877 | 17022 | 17082 | 17231 |
| 15532 | 15778 | 15942 | 16101 | 16226 | 16352 | 16505 | 16655 | 16748 | 16878 | 17023 | 17083 | 17232 |
| 15533 | 15780 | 15943 | 16102 | 16228 | 16353 | 16506 | 16656 | 16749 | 16879 | 17024 | 17084 | 17233 |
| 15534 | 15781 | 15945 | 16103 | 16229 | 16354 | 16507 | 16657 | 16750 | 16881 | 17025 | 17085 | 17235 |
| 15535 | 15784 | 15946 | 16105 | 16230 | 16360 | 16508 | 16659 | 16801 | 16882 | 17026 | 17086 | 17236 |
| 15536 | 15801 | 15948 | 16107 | 16232 | 16361 | 16509 | 16660 | 16802 | 16901 | 17027 | 17087 | 17237 |
| 15537 | 15821 | 15951 | 16108 | 16233 | 16362 | 16510 | 16661 | 16803 | 16910 | 17028 | 17088 | 17238 |
| 15538 | 15822 | 15952 | 16110 | 16234 | 16364 | 16511 | 16662 | 16804 | 16911 | 17029 | 17089 | 17239 |
| 15539 | 15823 | 15953 | 16111 | 16235 | 16365 | 16512 | 16663 | 16805 | 16912 | 17030 | 17090 | 17240 |
| 15540 | 15824 | 15955 | 16112 | 16236 | 16366 | 16514 | 16664 | 16820 | 16914 | 17032 | 17093 | 17241 |
| 15541 | 15825 | 15956 | 16113 | 16238 | 16367 | 16515 | 16665 | 16821 | 16915 | 17033 | 17094 | 17243 |
| 15542 | 15827 | 15958 | 16114 | 16239 | 16368 | 16522 | 16666 | 16822 | 16917 | 17034 | 17097 | 17244 |
| 15544 | 15828 | 15959 | 16115 | 16240 | 16369 | 16530 | 16667 | 16823 | 16920 | 17035 | 17098 | 17246 |
| 15545 | 15829 | 15960 | 16116 | 16242 | 16370 | 16531 | 16668 | 16825 | 16921 | 17036 | 17099 | 17247 |
| 15546 | 15831 | 15961 | 16117 | 16244 | 16371 | 16534 | 16669 | 16826 | 16922 | 17037 | 17101 | 17249 |
| 15547 | 15832 | 15962 | 16120 | 16245 | 16372 | 16538 | 16670 | 16827 | 16923 | 17038 | 17102 | 17250 |
| 15548 | 15834 | 15963 | 16121 | 16248 | 16373 | 16541 | 16671 | 16828 | 16925 | 17039 | 17103 | 17251 |
| 15549 | 15840 | 16001 | 16123 | 16249 | 16374 | 16544 | 16672 | 16829 | 16926 | 17040 | 17104 | 17252 |
| 15550 | 15841 | 16002 | 16124 | 16250 | 16375 | 16546 | 16673 | 16830 | 16927 | 17041 | 17105 | 17253 |
| 15551 | 15845 | 16003 | 16125 | 16253 | 16388 | 16550 | 16674 | 16832 | 16928 | 17042 | 17106 | 17254 |
| 15552 | 15846 | 16016 | 16127 | 16254 | 16401 | 16553 | 16675 | 16833 | 16929 | 17043 | 17107 | 17255 |
| 15553 | 15847 | 16017 | 16130 | 16255 | 16402 | 16563 | 16677 | 16834 | 16930 | 17044 | 17108 | 17256 |
| 15554 | 15848 | 16018 | 16131 | 16257 | 16403 | 16565 | 16678 | 16835 | 16932 | 17045 | 17109 | 17257 |
| 15555 | 15849 | 16020 | 16132 | 16258 | 16404 | 16601 | 16679 | 16836 | 16933 | 17046 | 17110 | 17260 |
| 15557 | 15851 | 16021 | 16133 | 16259 | 16405 | 16602 | 16680 | 16837 | 16935 | 17047 | 17111 | 17261 |
| 15558 | 15853 | 16022 | 16134 | 16260 | 16406 | 16603 | 16681 | 16838 | 16936 | 17048 | 17112 | 17262 |
| 15559 | 15856 | 16023 | 16136 | 16261 | 16407 | 16611 | 16682 | 16839 | 16937 | 17049 | 17113 | 17263 |
| 15560 | 15857 | 16024 | 16137 | 16262 | 16410 | 16613 | 16683 | 16840 | 16938 | 17050 | 17120 | 17264 |
| 15561 | 15860 | 16025 | 16140 | 16263 | 16411 | 16616 | 16684 | 16841 | 16939 | 17051 | 17121 | 17265 |
| 15562 | 15861 | 16027 | 16141 | 16301 | 16412 | 16617 | 16685 | 16843 | 16940 | 17052 | 17122 | 17266 |
| 15563 | 15863 | 16028 | 16142 | 16311 | 16413 | 16619 | 16686 | 16844 | 16941 | 17053 | 17123 | 17267 |

## Pennsylvania Zip Codes for Area 3 -- continued

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17268 | 17568 | 17762 | 17764 | 17870 | 17981 | 18087 | 18324 | 18436 | 18616 | 18817 | 19544 |
| 17271 | 17371 | 17569 | 17765 | 17872 | 17982 | 18088 | 18325 | 18437 | 18617 | 18818 | 19545 |
| 17272 | 17372 | 17570 | 17767 | 17876 | 17983 | 18091 | 18326 | 18438 | 18618 | 18820 | 19547 |
| 17301 | 17375 | 17572 | 17768 | 17877 | 17985 | 18092 | 18327 | 18439 | 18619 | 18821 | 19548 |
| 17302 | 17401 | 17573 | 17769 | 17878 | 18001 | 18098 | 18328 | 18440 | 18621 | 18822 | 19549 |
| 17303 | 17402 | 17575 | 17771 | 17880 | 18002 | 18099 | 18330 | 18441 | 18622 | 18823 | 19550 |
| 17304 | 17403 | 17576 | 17772 | 17881 | 18003 | 18101 | 18331 | 18443 | 18623 | 18824 | 19551 |
| 17306 | 17404 | 17578 | 17774 | 17882 | 18010 | 18102 | 18332 | 18444 | 18624 | 18825 | 19554 |
| 17307 | 17405 | 17579 | 17776 | 17883 | 18011 | 18103 | 18333 | 18445 | 18625 | 18826 | 19555 |
| 17309 | 17406 | 17580 | 17777 | 17884 | 18012 | 18104 | 18334 | 18446 | 18626 | 18827 | 19559 |
| 17310 | 17407 | 17581 | 17778 | 17885 | 18013 | 18105 | 18335 | 18447 | 18627 | 18828 | 19560 |
| 17311 | 17408 | 17582 | 17779 | 17886 | 18014 | 18106 | 18336 | 18448 | 18628 | 18829 | 19562 |
| 17312 | 17415 | 17583 | 17801 | 17887 | 18015 | 18109 | 18337 | 18449 | 18629 | 18830 | 19564 |
| 17313 | 17501 | 17584 | 17810 | 17888 | 18016 | 18195 | 18340 | 18451 | 18630 | 18831 | 19565 |
| 17314 | 17502 | 17585 | 17812 | 17889 | 18017 | 18201 | 18341 | 18452 | 18631 | 18832 | 19567 |
| 17315 | 17503 | 17601 | 17813 | 17901 | 18018 | 18202 | 18342 | 18453 | 18632 | 18833 | 19601 |
| 17316 | 17504 | 17602 | 17814 | 17920 | 18020 | 18210 | 18343 | 18454 | 18634 | 18834 | 19602 |
| 17317 | 17505 | 17603 | 17815 | 17921 | 18025 | 18211 | 18344 | 18455 | 18635 | 18837 | 19603 |
| 17318 | 17506 | 17604 | 17820 | 17922 | 18030 | 18212 | 18346 | 18456 | 18636 | 18840 | 19604 |
| 17319 | 17507 | 17605 | 17821 | 17923 | 18031 | 18214 | 18347 | 18457 | 18640 | 18842 | 19605 |
| 17320 | 17508 | 17606 | 17822 | 17925 | 18032 | 18216 | 18348 | 18458 | 18641 | 18843 | 19606 |
| 17321 | 17509 | 17607 | 17823 | 17929 | 18034 | 18218 | 18349 | 18459 | 18642 | 18844 | 19607 |
| 17322 | 17512 | 17608 | 17824 | 17930 | 18035 | 18219 | 18350 | 18460 | 18643 | 18845 | 19608 |
| 17323 | 17516 | 17611 | 17827 | 17931 | 18036 | 18220 | 18351 | 18461 | 18644 | 18846 | 19609 |
| 17324 | 17517 | 17622 | 17829 | 17932 | 18037 | 18221 | 18352 | 18462 | 18651 | 18847 | 19610 |
| 17325 | 17518 | 17699 | 17830 | 17933 | 18038 | 18222 | 18353 | 18463 | 18653 | 18848 | 19611 |
| 17327 | 17519 | 17701 | 17831 | 17934 | 18040 | 18223 | 18354 | 18464 | 18654 | 18850 | 19612 |
| 17329 | 17520 | 17702 | 17832 | 17935 | 18042 | 18224 | 18355 | 18465 | 18655 | 18851 | |
| 17331 | 17521 | 17703 | 17833 | 17936 | 18043 | 18225 | 18356 | 18466 | 18656 | 18853 | |
| 17332 | 17522 | 17705 | 17834 | 17938 | 18044 | 18229 | 18357 | 18469 | 18657 | 18854 | |
| 17333 | 17527 | 17720 | 17835 | 17941 | 18045 | 18230 | 18360 | 18470 | 18660 | 19501 | |
| 17334 | 17528 | 17721 | 17836 | 17943 | 18046 | 18231 | 18370 | 18471 | 18661 | 19503 | |
| 17335 | 17529 | 17723 | 17837 | 17944 | 18049 | 18232 | 18371 | 18472 | 18690 | 19504 | |
| 17337 | 17532 | 17724 | 17839 | 17945 | 18050 | 18234 | 18372 | 18473 | 18701 | 19505 | |
| 17339 | 17533 | 17726 | 17840 | 17946 | 18051 | 18235 | 18373 | 18501 | 18702 | 19506 | |
| 17340 | 17534 | 17727 | 17841 | 17948 | 18052 | 18237 | 18403 | 18502 | 18703 | 19507 | |
| 17342 | 17535 | 17728 | 17842 | 17949 | 18053 | 18239 | 18405 | 18503 | 18704 | 19508 | |
| 17343 | 17536 | 17729 | 17843 | 17951 | 18055 | 18240 | 18407 | 18504 | 18705 | 19510 | |
| 17344 | 17537 | 17730 | 17844 | 17952 | 18056 | 18241 | 18410 | 18505 | 18706 | 19511 | |
| 17345 | 17538 | 17731 | 17845 | 17953 | 18058 | 18242 | 18411 | 18507 | 18707 | 19512 | |
| 17347 | 17540 | 17735 | 17846 | 17954 | 18059 | 18244 | 18413 | 18508 | 18708 | 19516 | |
| 17349 | 17543 | 17737 | 17847 | 17957 | 18060 | 18245 | 18414 | 18509 | 18709 | 19518 | |
| 17350 | 17545 | 17739 | 17850 | 17959 | 18062 | 18246 | 18415 | 18510 | 18710 | 19519 | |
| 17352 | 17547 | 17740 | 17851 | 17960 | 18063 | 18247 | 18416 | 18512 | 18711 | 19522 | |
| 17353 | 17549 | 17742 | 17853 | 17961 | 18064 | 18248 | 18417 | 18515 | 18762 | 19523 | |
| 17354 | 17550 | 17744 | 17855 | 17963 | 18065 | 18249 | 18419 | 18517 | 18764 | 19526 | |
| 17355 | 17551 | 17745 | 17856 | 17964 | 18066 | 18250 | 18420 | 18518 | 18765 | 19529 | |
| 17356 | 17552 | 17747 | 17857 | 17965 | 18067 | 18251 | 18421 | 18519 | 18766 | 19530 | |
| 17358 | 17554 | 17748 | 17858 | 17966 | 18068 | 18252 | 18424 | 18540 | 18767 | 19533 | |
| 17360 | 17555 | 17749 | 17859 | 17967 | 18069 | 18254 | 18425 | 18577 | 18769 | 19534 | |
| 17361 | 17557 | 17750 | 17860 | 17968 | 18071 | 18255 | 18426 | 18601 | 18773 | 19535 | |
| 17362 | 17560 | 17751 | 17861 | 17970 | 18072 | 18256 | 18427 | 18602 | 18801 | 19536 | |
| 17363 | 17562 | 17752 | 17862 | 17972 | 18078 | 18301 | 18428 | 18603 | 18810 | 19538 | |
| 17364 | 17563 | 17754 | 17864 | 17974 | 18079 | 18302 | 18430 | 18610 | 18812 | 19539 | |
| 17365 | 17564 | 17756 | 17865 | 17976 | 18080 | 18320 | 18431 | 18611 | 18813 | 19540 | |
| 17366 | 17565 | 17758 | 17866 | 17978 | 18083 | 18321 | 18433 | 18612 | 18814 | 19541 | |
| 17368 | 17566 | 17760 | 17867 | 17979 | 18085 | 18322 | 18434 | 18614 | 18815 | 19542 | |
| 17370 | 17567 | 17763 | 17868 | 17980 | 18086 | 18323 | 18435 | 18615 | 18816 | 19543 | |

# EXHIBIT E

| | |
|---|---|
| **State:** | Pennsylvania |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2015 MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| State: | Pennsylvania |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.012 Multi-Plan 2010 |
| Filing Type: | Rate - M.U. (Medically underwritten) |
| Date Submitted: | 09/09/2014 |
| SERFF Tr Num: | UHLC-129548114 |
| SERFF Status: | Closed-Approved |
| State Tr Num: | |
| State Status: | Approved |
| Co Tr Num: | RERATE 2015 MIPPA |
| Co Status: | |
| Implementation Date Requested: | 01/01/2015 |
| Author(s): | Michelle Ambach, Bobbie Walton, Lisa Muhammad, Sarah Michener, Celina Sagin, Lauren Mulhern, Erin Eckhoff, Ron Beverly II |
| Reviewer(s): | Michael Gurgiolo (primary) |
| Disposition Date: | 10/10/2014 |
| Disposition Status: | Approved |
| Implementation Date: | 01/01/2015 |

| | | | |
|---|---|---|---|
| *State:* | Pennsylvania | *Filing Company:* | UnitedHealthcare Insurance Company |
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| *Project Name/Number:* | RATE/RERATE 2015 MIPPA | | |

# General Information

Project Name: RATE

Project Number: RERATE 2015 MIPPA

Requested Filing Mode: Review & Approval

Explanation for Combination/Other:

Submission Type: New Submission

Group Market Type: Association

Filing Status Changed: 10/10/2014

State Status Changed: 10/10/2014

Created By: Lisa Muhammad

Corresponding Filing Tracking Number: RERATE 2015 MIPPA

Status of Filing in Domicile: Pending

Date Approved in Domicile:

Domicile Status Comments:

Market Type: Group

Group Market Size: Large

Overall Rate Impact:

Company Status Changed:

Deemer Date:

Submitted By: Michelle Ambach

Filing Description:

Rate Revision Filing

Rates for Standardized Medicare Supplement Plan

UnitedHealthcare Insurance Company

NAIC #0707-79413

# Company and Contact

### Filing Contact Information

Sarah Michener, Director, Actuarial

680 Blair Mill Rd

Horsham, PA 19044

sarah_l_michener@uhc.com

215-902-8419 [Phone]

### Filing Company Information

UnitedHealthcare Insurance Company

185 Asylum Street

Hartford, CT 06103

(860) 702-5000 ext. [Phone]

CoCode: 79413

Group Code: 707

Group Name:

FEIN Number: 36-2739571

State of Domicile: Connecticut

Company Type: Life and Health

State ID Number: 79413

# Filing Fees

Fee Required? No

Retaliatory? No

Fee Explanation:

| | |
|---|---|
| *State:* | *Pennsylvania* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* |
| *Project Name/Number:* | *RATE/RERATE 2015 MIPPA* |

*Filing Company:* UnitedHealthcare Insurance Company

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Approved | Michael Gurgiolo | 10/10/2014 | 10/10/2014 |

## Filing Notes

| Subject | Note Type | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| STATUS REQUEST | Note To Reviewer | Michelle Ambach | 10/10/2014 | 10/10/2014 |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2015 MIPPA | | |

# Disposition

Disposition Date: 10/10/2014

Implementation Date: 01/01/2015

Status: Approved

Comment: Dear Ms. Michener,

The proposal of no rate change for Plans A, B, C, F, K, and N, and a 2.4% rate reduction for Plan L, is approved for the subject forms, effective January 1, 2015. It is understood that the company will delay implementation of the revised rates until April 1, 2015.

Sincerely,

Michael Gurgiolo
PA Ins. Dept.

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | -0.010% | -0.010% | $-16,462 | 104,334 | $212,119,881 | 0.000% | -2.400% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Transmittal Letter (A&H) | | Yes |
| **Supporting Document** | Actuarial Certification (A&H) | | Yes |
| **Supporting Document** | Actuarial Memorandum and Explanatory Information (A&H) | | Yes |
| **Supporting Document** | Advertisements (A&H) | | Yes |
| **Supporting Document** | Authorization to File (A&H) | | Yes |
| **Supporting Document** | Certification of Plan A and B (A&H) | | Yes |
| **Supporting Document** | Insert Page Explanation (A&H) | | Yes |
| **Supporting Document** | Rate Table (A&H) | | Yes |
| **Supporting Document** | Replacement Form with Highlighted Changes (A&H) | | Yes |
| **Supporting Document** | Variability Explanation (A&H) | | Yes |
| **Supporting Document** | Attachments (MIPPA) | | Yes |

| | |
|---|---|
| **State:** | Pennsylvania |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2015 MIPPA |

| | | | |
|---|---|---|---|
| **Filing Company:** | | | UnitedHealthcare Insurance Company |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| Rate | RATE SCHEDULE | | Yes |

| | |
|---|---|
| *State:* | *Pennsylvania* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* |
| *Project Name/Number:* | *RATE/RERATE 2015 MIPPA* |

*Filing Company:* *UnitedHealthcare Insurance Company*

# Note To Reviewer

### Created By:

Michelle Ambach on 10/10/2014 08:22 AM

### Last Edited By:

Michael Gurgiolo

### Submitted On:

10/10/2014 02:41 PM

### Subject:

STATUS REQUEST

### Comments:

We are requesting status on this filing. Any information you can provide to me would be greatly appreciated.

Thank you

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2015 MIPPA | | |

# Rate Information

Rate data applies to filing.

| | |
|---|---|
| **Filing Method:** | SERFF |
| **Rate Change Type:** | Decrease |
| **Overall Percentage of Last Rate Revision:** | 4.300% |
| **Effective Date of Last Rate Revision:** | 01/01/2014 |
| **Filing Method of Last Filing:** | SERFF |
| **SERFF Tracking Number of Last Filing:** | |

## Company Rate Information

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | -0.010% | -0.010% | $-16,462 | 104,334 | $212,119,881 | 0.000% | -2.400% |

| State: | Pennsylvania | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2015 MIPPA | | |

## Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | RATE SCHEDULE | MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100, MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107 | Revised | Previous State Filing Number: UHLC-129199791 Percent Rate Change Request: | PA - 2015 Rate Schedules (MIPPA).pdf, |

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 1 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2015 Non-Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2014 Monthly Base Rate | Diff. (%) |
|------|---|---|---|---|---|---|
| A | $122.75 | $147.25 | $131.25 | $105.50 | $122.75 | 0.0% |
| B | $185.25 | $222.25 | $198.25 | $159.25 | $185.25 | 0.0% |
| C | $227.75 | $273.25 | $243.75 | $195.75 | $227.75 | 0.0% |
| F | $228.50 | $274.25 | $244.50 | $196.50 | $228.50 | 0.0% |
| K | $77.75 | $93.25 | $83.25 | $66.75 | $77.75 | 0.0% |
| L | $131.75 | $158.00 | $141.00 | $113.25 | $135.00 | -2.4% |
| N | $159.00 | $190.75 | $170.25 | $136.75 | $159.00 | 0.0% |

**Proposed 2015 Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2014 Monthly Base Rate | Diff. (%) |
|------|---|---|---|---|---|---|
| A | $135.02 | $161.97 | $144.37 | $116.05 | $135.02 | 0.0% |
| B | $203.77 | $244.47 | $218.07 | $175.17 | $203.77 | 0.0% |
| C | $250.52 | $300.57 | $268.12 | $215.32 | $250.52 | 0.0% |
| F | $251.35 | $301.67 | $268.95 | $216.15 | $251.35 | 0.0% |
| K | $85.52 | $102.57 | $91.57 | $73.42 | $85.52 | 0.0% |
| L | $144.92 | $173.80 | $155.10 | $124.57 | $148.50 | -2.4% |
| N | $174.90 | $209.82 | $187.27 | $150.42 | $174.90 | 0.0% |

| | | Area 1 | Area 2 | Area 3 |
|---|---|---|---|---|
| Area Factor | | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 2 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2015 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $161.97 | $144.37 | $116.05 |
| B | $244.47 | $218.07 | $175.17 |
| C | $300.57 | $268.12 | $215.32 |
| F | $301.67 | $268.95 | $216.15 |
| K | $102.57 | $91.57 | $73.42 |
| L | $173.80 | $155.10 | $124.57 |
| N | $209.82 | $187.27 | $150.42 |

**Proposed 2015 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $178.16 | $158.80 | $127.65 |
| B | $268.91 | $239.87 | $192.68 |
| C | $330.62 | $294.93 | $236.85 |
| F | $331.83 | $295.84 | $237.76 |
| K | $112.82 | $100.72 | $80.76 |
| L | $191.18 | $170.61 | $137.02 |
| N | $230.80 | $205.99 | $165.46 |

| | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| Area Factor | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 3 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2015 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|---------|---------|---------|
| A | $220.87 | $196.87 | $158.25 |
| B | $333.37 | $297.37 | $238.87 |
| C | $409.87 | $365.62 | $293.62 |
| F | $411.37 | $366.75 | $294.75 |
| K | $139.87 | $124.87 | $100.12 |
| L | $237.00 | $211.50 | $169.87 |
| N | $286.12 | $255.37 | $205.12 |

**Proposed 2015 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|---------|---------|---------|
| A | $242.95 | $216.55 | $174.07 |
| B | $366.70 | $327.10 | $262.75 |
| C | $450.85 | $402.18 | $322.98 |
| F | $452.50 | $403.42 | $324.22 |
| K | $153.85 | $137.35 | $110.13 |
| L | $260.70 | $232.65 | $186.85 |
| N | $314.73 | $280.90 | $225.63 |

| | Area 1 | Area 2 | Area 3 |
|------|------|------|------|
| Area Factor | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 4 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

| Plan | Rate Prior to Application of Area Factors | **Proposed 2015 Non-Tobacco Base Rates** Area 1 | Area 2 | Area 3 | 2014 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|
| A | $122.75 | $147.25 | $131.25 | $105.50 | $122.75 | 0.0% |
| B | $185.25 | $222.25 | $198.25 | $159.25 | $185.25 | 0.0% |
| C | $227.75 | $273.25 | $243.75 | $195.75 | $227.75 | 0.0% |
| F | $228.50 | $274.25 | $244.50 | $196.50 | $228.50 | 0.0% |
| K | $77.75 | $93.25 | $83.25 | $66.75 | $77.75 | 0.0% |
| L | $131.75 | $158.00 | $141.00 | $113.25 | $135.00 | -2.4% |
| N | $159.00 | $190.75 | $170.25 | $136.75 | $159.00 | 0.0% |

| Plan | Rate Prior to Application of Area Factors | **Proposed 2015 Tobacco Base Rates** Area 1 | Area 2 | Area 3 | 2014 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|
| A | $135.02 | $161.97 | $144.37 | $116.05 | $135.02 | 0.0% |
| B | $203.77 | $244.47 | $218.07 | $175.17 | $203.77 | 0.0% |
| C | $250.52 | $300.57 | $268.12 | $215.32 | $250.52 | 0.0% |
| F | $251.35 | $301.67 | $268.95 | $216.15 | $251.35 | 0.0% |
| K | $85.52 | $102.57 | $91.57 | $73.42 | $85.52 | 0.0% |
| L | $144.92 | $173.80 | $155.10 | $124.57 | $148.50 | -2.4% |
| N | $174.90 | $209.82 | $187.27 | $150.42 | $174.90 | 0.0% |

| | | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| Area Factor | | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 5 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2015 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $161.97 | $144.37 | $116.05 |
| B | $244.47 | $218.07 | $175.17 |
| C | $300.57 | $268.12 | $215.32 |
| F | $301.67 | $268.95 | $216.15 |
| K | $102.57 | $91.57 | $73.42 |
| L | $173.80 | $155.10 | $124.57 |
| N | $209.82 | $187.27 | $150.42 |

**Proposed 2015 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $178.16 | $158.80 | $127.65 |
| B | $268.91 | $239.87 | $192.68 |
| C | $330.62 | $294.93 | $236.85 |
| F | $331.83 | $295.84 | $237.76 |
| K | $112.82 | $100.72 | $80.76 |
| L | $191.18 | $170.61 | $137.02 |
| N | $230.80 | $205.99 | $165.46 |

| Area Factor | 1.20 | 1.07 | 0.86 |
|-------------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 6 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2015 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $220.87 | $196.87 | $158.25 |
| B | $333.37 | $297.37 | $238.87 |
| C | $409.87 | $365.62 | $293.62 |
| F | $411.37 | $366.75 | $294.75 |
| K | $139.87 | $124.87 | $100.12 |
| L | $237.00 | $211.50 | $169.87 |
| N | $286.12 | $255.37 | $205.12 |

**Proposed 2015 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $242.95 | $216.55 | $174.07 |
| B | $366.70 | $327.10 | $262.75 |
| C | $450.85 | $402.18 | $322.98 |
| F | $452.50 | $403.42 | $324.22 |
| K | $153.85 | $137.35 | $110.13 |
| L | $260.70 | $232.65 | $186.85 |
| N | $314.73 | $280.90 | $225.63 |

| Area Factor | 1.20 | 1.07 | 0.86 |
|-------------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 7 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2015 Under Age 65 Non-Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------------------------------------------|--------|--------|--------|
| A | $85.92 | $103.07 | $91.87 | $73.85 |
| B | $129.67 | $155.57 | $138.77 | $111.47 |
| C | $159.42 | $191.27 | $170.62 | $137.02 |
| F | $159.95 | $191.97 | $171.15 | $137.55 |
| K | $54.42 | $65.27 | $58.27 | $46.72 |
| L | $92.22 | $110.60 | $98.70 | $79.27 |
| N | $111.30 | $133.52 | $119.17 | $95.72 |

**Proposed 2015 Under Age 65 Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------------------------------------------|--------|--------|--------|
| A | $94.51 | $113.37 | $101.05 | $81.23 |
| B | $142.63 | $171.12 | $152.64 | $122.61 |
| C | $175.36 | $210.39 | $187.68 | $150.72 |
| F | $175.94 | $211.16 | $188.26 | $151.30 |
| K | $59.86 | $71.79 | $64.09 | $51.39 |
| L | $101.44 | $121.66 | $108.57 | $87.19 |
| N | $122.43 | $146.87 | $131.08 | $105.29 |

| | | Area 1 | Area 2 | Area 3 |
|---|---|--------|--------|--------|
| Area Factor | | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 8 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2015 Under Age 65 Non-Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|---------|---------|---------|---------|
| A | $85.92 | $103.07 | $91.87 | $73.85 |
| B | $129.67 | $155.57 | $138.77 | $111.47 |
| C | $159.42 | $191.27 | $170.62 | $137.02 |
| F | $159.95 | $191.97 | $171.15 | $137.55 |
| K | $54.42 | $65.27 | $58.27 | $46.72 |
| L | $92.22 | $110.60 | $98.70 | $79.27 |
| N | $111.30 | $133.52 | $119.17 | $95.72 |

**Proposed 2015 Under Age 65 Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|---------|---------|---------|---------|
| A | $94.51 | $113.37 | $101.05 | $81.23 |
| B | $142.63 | $171.12 | $152.64 | $122.61 |
| C | $175.36 | $210.39 | $187.68 | $150.72 |
| F | $175.94 | $211.16 | $188.26 | $151.30 |
| K | $59.86 | $71.79 | $64.09 | $51.39 |
| L | $101.44 | $121.66 | $108.57 | $87.19 |
| N | $122.43 | $146.87 | $131.08 | $105.29 |

| | | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| Area Factor | | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

| | |
|---|---|
| State: | Pennsylvania |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2015 MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Supporting Document Schedules

| | |
|---|---|
| **Satisfied - Item:** | Transmittal Letter (A&H) |
| **Comments:** | |
| **Attachment(s):** | PA - 2015 Cover letter (MIPPA.pdf |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Satisfied - Item:** | Actuarial Certification (A&H) |
| **Comments:** | The Actuarial Certification is included in the Actuarial Memorandum. |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Satisfied - Item:** | Actuarial Memorandum and Explanatory Information (A&H) |
| **Comments:** | |
| **Attachment(s):** | PA - 2015 Memorandum (MIPPA).pdf |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Advertisements (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Authorization to File (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| | |
|---|---|
| **Bypassed - Item:** | Certification of Plan A and B (A&H) |
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2015 MIPPA | | |

| Bypassed - Item: | Insert Page Explanation (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Rate Table (A&H) |
|---|---|
| Bypass Reason: | NOT REQUIRED |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Replacement Form with Highlighted Changes (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Variability Explanation (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | Attachments (MIPPA) |
|---|---|
| Comments: | |
| Attachment(s): | PA - 2015 Attachments (MIPPA).pdf |
| Item Status: | |
| Status Date: | |



UnitedHealthcare Insurance Company
P.O. Box 130
Montgomeryville PA 18936

September 8, 2014

Michael F. Consedine
Commissioner
Pennsylvania Insurance Department
1326 Strawberry Square
Harrisburg, Pennsylvania 17120

Re: Rate Revision Filing
    Rates for Standardized Medicare Supplement Plans
    UnitedHealthcare Insurance Company
    NAIC #0707-79413

Dear Commissioner:

The attached filing is made to obtain approval for rates effective January 1, 2015 for the modernized version of Standardized Medicare Supplement Plans, following the plan designs required in the MIPPA legislation.  These plans are issued to members of AARP.

The proposed rates include an average rate change of -0.01%.  With these revisions we project an anticipated lifetime loss ratio of 82.0%.

The enclosed actuarial memorandum provides supporting information.  Certification regarding compliance with loss ratio standards for your state is also provided.

The rates are proposed to be effective January 1, 2015 through December 31, 2015.  For 2015, we propose to defer the implementation of the January 1, 2015 rate revision until April 1, 2015, and have the rates effective through December 31, 2015.  We anticipate that the next rate revision will be effective January 1, 2016 through December 31, 2016.

We would appreciate your acting expeditiously on this request so that we can provide AARP members with adequate notice of their 2015 rates.

If you need any further information regarding this matter, please contact me at (215) 902-8429. If you prefer to e-mail me, my address is Timothy_A_Koenig@uhc.com.


Sincerely,

Timothy A. Koenig, ASA, MAAA
Director, Actuarial Services

# UnitedHealthcare Insurance Company

## Annual Medicare Supplement Filing
### Actuarial Memorandum

## AARP Medicare Supplement Portfolio
### Group Policy Number G-36000-4

## 2010 Standardized Plans

### Form Numbers
**MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100,
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107**

## Pennsylvania

**A. Purpose of Filing**

The purpose of this filing is to request approval of 2015 rate revisions for 2010 Standardized Medicare Supplement plans offered to AARP members and to demonstrate compliance with loss ratio standards.

**B. General Description**

1. Issuer Name:   UnitedHealthcare Insurance Company

2. Group Policy Number:        G-36000-4

    Medicare Supplement

    | Mass Media Form Numbers: | | Agent Distribution Form Numbers: | |
    |---|---|---|---|
    | MDA 0094 | MDK 0098 | MAA 0101 | MAK 0105 |
    | MDB 0095 | MDL 0099 | MAB 0102 | MAL 0106 |
    | MDC 0096 | MDN 0100 | MAC 0103 | MAN 0107 |
    | MDF 0097 | | MAF 0104 | |

    These form numbers include inforce certificates and new sales.

3. Policy Type:   Group Standardized Medicare Supplement Insurance

4. Benefits Description:  Benefits provided by the 2010 Plans are shown in Attachment 12.

5. Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

1

6. Marketing Method:  Plans are sold via mass-media and agent distribution to members of AARP. Mass-media will constitute policies issued as a result of solicitation of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7. Underwriting Method:

   a) Ages 65 and older:
      - First six months of Medicare Part B coverage at age 65 or older – Medicare Supplement Plans are available on a guarantee issue basis.
      - More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage, unless otherwise eligible for open enrollment or guaranteed issue.

   b) Under Age 65:
      - For AARP members who are eligible for Medicare solely due to disability, all available plans will be offered as required by state law.

8. Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9. Issue Age Limits:  Minimum Age – 50. Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    a. Age 65 and older:
       - Premium rates vary based on the time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, their effective date in an AARP 2010 Medicare Supplement plan, and the underwriting requirements.
       - Insureds whose effective date is less than three years after their 65th birthday or Medicare Part B Effective Date, if later, pay the base rate.
       - Insureds whose effective date is three or more years after their 65th birthday or Medicare Part B Effective Date, if later, pay rates based on their responses to medical questions when they applied.
         - Applicants whose answers indicate they have a serious medical condition, pay rates that are 50% (Tier 2) higher than the base rate.
         - Applicants whose answers indicate they do not have a serious medical condition pay:
           - The base rate if their effective date was less than six years after their 65th birthday or Medicare Part B Effective Date, if later; or
           - Rates that are 10% (Tier 1) higher than the base rate if their effective date was six or more years after their 65th birthday or Medicare Part B Effective Date, if later.

    b. Rate Guarantee - New issues receive a six-month rate guarantee from their initial effective date.  An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

2

c.  Area Rating – The area rating currently in use for these plans will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties.  Areas are shown in Attachment 13.  The area factors are:

| Area | Area Factor |
|------|-------------|
| 1    | 1.20        |
| 2    | 1.07        |
| 3    | 0.86        |

d.  Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1)  Payment by Electronic Funds Transfer ($2.00 per household per month).

2)  Annual Pay - $24 per household for those that pay their entire calendar year premium in January.

3)  Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4)  Early Enrollment –

- Insureds whose effective date is less than three years after their 65th birthday or Medicare Part B Effective Date, if later, receive discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
- Insureds whose effective date is three or more years and less than six years after their 65th birthday or Medicare Part B Effective Date, if later, whose responses to underwriting questions indicate they do not have a serious medical condition, receive discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
- Early Enrollment discounts are not reset when changing from one 2010 plan to another. The balance of the discount program from the original 2010 plan is carried over to the new plan.

e.  Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than those who are not. Insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:        Timothy A. Koenig, ASA, MAAA
                           Director, Actuarial Services
                           UnitedHealthcare Insurance Company
                           Post Office Box 130
                           Montgomeryville, PA 18936
                           (215) 902-8429

3

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance.  Proposed 2015 Connecticut specific rates were filed for approval with the Connecticut Department of Insurance in August 2014.

## C.  Rate Methodology/Assumptions

1. General Method – Projections used in developing the 2015 rates are shown in Attachment 10. Based on the historical claim patterns, per member per month claim costs are developed by benefit and trended to the end of the 2015 rating period. (Also see Attachment 3).

   Projected claim costs for 2014 and 2015 are calculated from the grouped experience for plans B through G (for those plans).  Plans A, K, L and N are based on the grouped experience of the other Standardized Medicare Supplement Plans and their own experience.

   Rates are based on state and county of residence.  When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – Claim cost trends are projected for 2014 and 2015. The trend assumptions are based on the historical experience of the AARP Medicare Supplement Plans in your state and include selection.

3. Priced with Rate Increases – Rates are calculated to be sufficient through 2015.  We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

4. Commission Rate – All ages in accordance with Commonwealth requirements:  First year commissions will be paid up to $500 per enrollment. Renewal commissions will be paid up to $500 per year. Renewal commissions will be paid for years two through six.  Additional incentives may be paid up to $150 per enrollment.

   Replacement commissions will be paid at the renewal rate.

5. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2014 and 2015, the assumed annual lapse rates (including death) are 7.1% and 7.3%, respectively.

6. Morbidity Assumption – Morbidity assumptions are based on actual AARP Medicare Supplement Plans experience in your state and are incorporated into the trend projections and base claim costs.

7. Interest Assumption – 5.0%.

8. Pre-Funding – The plans are community rated.  The rates are projected to be effective until December 31, 2015 and reflect no pre-funding.

**D.  Scope/Reason for Request**

1. Overall increase – The overall change is -0.01%.

2. Variations by Cell – The requested rate revisions vary by plan. Refer to the enclosed Rate Schedule.

3. Effective Date - January 1, 2015.

4. Timing – These plans are rated on a calendar year basis.  For 2015, we propose to defer the rate revision until April 1, 2015, and have rates effective through December 31, 2015.

**E.  Rates and Rating Factors**

1. Current – See Rate Schedule.

2. Proposed – See Rate Schedule.

3. Period Rates Apply – Effective January 1, 2015.

**F.  Average Annualized Premium** – $2,033. See Attachment 4 for 2015 annualized premiums by plan.

**G.  Rate History** – See Attachment 5.

**H.  Average Lives –** Attachment 2 shows AARP Medicare Supplement experience.

**I.  Historical Incurred Claims –** Attachment 1 shows AARP Medicare Supplement experience.

**J.  Historical Earned Premium** – Attachment 1 shows AARP Medicare Supplement experience.

**K.  Loss Ratio Projection**

The target lifetime loss ratio for Standardized Medicare Supplement plans is 75.0% and was filed with the initial policy filing.

1. Definition – Loss ratios are calculated as incurred claims divided by premium.

2. Base Period – Claim cost projections are based on claim data incurred through 2013.

3.  Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2014 and 2015, the assumed annual lapse rates (including death) are 7.1% and 7.3%, respectively.

4.  Claim Trend Assumption – Claim trend projections are based on actual AARP Medicare Supplement experience in your state and reflect changes made to the Medicare program.  See Attachment 3 for projected claim trends.

5.  Attained Age/Selection Adjustments – The loss ratio projections anticipate that increases in claim costs due to aging of current insureds will be offset by continuing enrollment of younger insureds.

6.  Future Rate Increases – We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

7.  Interest Assumption – 5.0%.

8.  With and Without Rate Change

    - The anticipated lifetime loss ratio with the rate change implemented on April 1, 2015 is 82.0%.
    - Without a change to the 2014 rate, the anticipated lifetime loss ratio is 82.1%.

## L.  Loss Ratio Demonstration

The anticipated lifetime and future loss ratios for these plans are shown in Attachment 1.  After proposed rate actions and considering the credibility of the business, the anticipated lifetime loss ratio, future loss ratios and third year loss ratios are greater than or equal to the applicable ratio.

## M. Actuarial Certification

I am a member of the Society of Actuaries and a member of the American Academy of Actuaries.  I meet the Qualification Standards of Actuarial Opinion as adopted by the American Academy of Actuaries and am qualified to render this prescribed statement of actuarial opinion.

I hereby certify that to the best of my knowledge and judgment, the following items are true with respect to this Medicare Supplement rate filing:

- This entire filing is in compliance with the applicable laws, regulations and rules of the State of Pennsylvania.

- This filing complies with all applicable Actuarial Standards of Practice as promulgated by the Actuarial Standards Board, including Actuarial Standard of Practice No. 8 "Regulatory Filings for Health Plan Entities" and Actuarial Standard of Practice No. 23 "Data Quality".

- Data provided by others were reviewed and determined to be of high quality and reliable.

6

- The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

- The filed rates maintain the proper relationship between policies which were originally filed with differing rating methodologies.

- The rates determined in this filing are reasonable in relation to the benefits provided and are not excessive, inadequate or unfairly discriminatory.

- The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

_____     _____September 8, 2014_____
Timothy A. Koenig, ASA, MAAA                          Date
Director, Actuarial Services
UnitedHealthcare Insurance Company

7

# UNITEDHEALTHCARE INSURANCE COMPANY

### STANDARDIZED MEDICARE SUPPLEMENT RATE FILING

### GROUP POLICY NUMBER G-36000-4
### FORM NUMBERS
### MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100
### MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

### Pennsylvania

### EFFECTIVE 1/1/2015

CONTENTS

1.  Rate Schedule (8 pages)

2.  Actuarial Memorandum (7 pages)

3.  Attachment 1 – Aggregate Loss Ratio Calculation (11 pages)

4.  Attachment 2 – Durational Exhibit (25 pages)

5.  Attachment 3 – Per Member Per Month Claim Costs by Benefit (4 pages)

6.  Attachment 4 – Average Annualized Premiums (1 page)

7.  Attachment 5 – Rate History (2 pages)

8.  Attachment 6 – Aggregate Rate Increase (1 page)

9.  Attachment 7 – Pennsylvania and National Average Lives (2 pages)

10. Attachment 8 – Trend Development (1 page)

11. Attachment 9 – Entry-Age Factors and Calculations (2 pages)

12. Attachment 10 – 2015 Premium Development (2 pages)

13. Attachment 11 – Pennsylvania Claim Reserve Calculation (7 pages)

14. Attachment 12 – Benefit Description Chart (1 page)

15. Attachment 13 – Counties and Zip Codes by Area (5 pages)

September 2014

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2014 Rates<br>c | Accumulated<br>Premium<br>@ 2014 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2014 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan A** | 1992 | $57,024 | $170,929 | $198,518 | $595,057 | $27,072 | $81,148 | $2,537 | n/a | 47.5% | 47.5% | 13.6% |
| | 1993 | $1,048,122 | $2,992,139 | $3,354,640 | $9,576,701 | $838,502 | $2,393,724 | $546,687 | n/a | 80.0% | 80.0% | 25.0% |
| | 1994 | $1,542,391 | $4,193,485 | $5,273,687 | $14,338,211 | $1,541,005 | $4,189,717 | $1,352,788 | n/a | 99.9% | 99.9% | 29.2% |
| | 1995 | $2,135,981 | $5,530,810 | $6,149,014 | $15,921,970 | $2,255,720 | $5,840,857 | $2,162,416 | n/a | 105.6% | 105.6% | 36.7% |
| | 1996 | $2,843,611 | $7,012,490 | $6,143,493 | $15,150,166 | $2,728,076 | $6,727,575 | $2,669,813 | n/a | 95.9% | 95.9% | 44.4% |
| | 1997 | $2,821,119 | $6,625,735 | $4,932,342 | $11,584,196 | $2,787,219 | $6,546,119 | $2,887,093 | n/a | 98.8% | 98.8% | 56.5% |
| | Total | $10,448,248 | $26,525,589 | $26,051,694 | $67,166,302 | $10,177,595 | $25,779,140 | $9,621,334 | n/a | 97.4% | 97.2% | 38.4% |
| **Plan B** | 1992 | $170,956 | $512,441 | $498,833 | $1,495,251 | $101,140 | $303,167 | $7,101 | n/a | 59.2% | 59.2% | 20.3% |
| | 1993 | $2,865,371 | $8,179,953 | $7,723,569 | $22,048,952 | $2,037,145 | $5,815,564 | $1,438,508 | n/a | 71.1% | 71.1% | 26.4% |
| | 1994 | $3,999,137 | $10,872,938 | $11,517,966 | $31,315,290 | $3,587,375 | $9,753,430 | $3,160,956 | n/a | 89.7% | 89.7% | 31.1% |
| | 1995 | $5,303,168 | $13,731,776 | $14,688,359 | $38,033,354 | $5,335,351 | $13,815,109 | $5,246,158 | n/a | 100.6% | 100.6% | 36.3% |
| | 1996 | $9,221,044 | $22,739,563 | $19,097,158 | $47,094,564 | $8,037,908 | $19,821,891 | $6,899,986 | n/a | 87.2% | 87.2% | 42.1% |
| | 1997 | $9,953,530 | $23,377,059 | $18,024,019 | $42,331,570 | $9,451,654 | $22,198,342 | $9,493,710 | n/a | 95.0% | 95.0% | 52.4% |
| | Total | $31,513,206 | $79,413,730 | $71,549,905 | $182,318,981 | $28,550,573 | $71,707,503 | $26,246,419 | n/a | 90.6% | 90.3% | 39.3% |
| **Plan C** | 1992 | $505,965 | $1,516,630 | $1,538,429 | $4,611,442 | $290,655 | $871,238 | $23,355 | n/a | 57.4% | 57.4% | 18.9% |
| | 1993 | $10,998,337 | $31,397,636 | $31,573,328 | $90,134,342 | $8,632,363 | $24,643,343 | $5,776,694 | n/a | 78.5% | 78.5% | 27.3% |
| | 1994 | $18,983,447 | $51,612,596 | $58,234,147 | $158,328,226 | $17,574,239 | $47,781,213 | $15,600,886 | n/a | 92.6% | 92.6% | 30.2% |
| | 1995 | $28,788,881 | $74,544,588 | $83,629,247 | $216,545,678 | $28,975,897 | $75,028,837 | $27,511,800 | n/a | 100.6% | 100.6% | 34.6% |
| | 1996 | $39,919,914 | $98,444,538 | $87,109,611 | $214,816,733 | $34,922,553 | $86,120,791 | $33,374,213 | n/a | 87.5% | 87.5% | 40.1% |
| | 1997 | $39,532,224 | $92,846,167 | $74,602,176 | $175,212,154 | $32,885,716 | $77,236,046 | $34,210,258 | n/a | 83.2% | 83.2% | 44.1% |
| | Total | $138,728,768 | $350,362,156 | $336,686,938 | $859,648,575 | $123,281,422 | $311,681,469 | $116,497,206 | n/a | 88.9% | 89.0% | 36.3% |
| **Plan D** | 1992 | $76,983 | $230,757 | $217,676 | $652,485 | $41,522 | $124,462 | $2,008 | n/a | 53.9% | 53.9% | 19.1% |
| | 1993 | $933,216 | $2,664,110 | $2,472,682 | $7,058,920 | $681,841 | $1,946,494 | $463,400 | n/a | 73.1% | 73.1% | 27.6% |
| | 1994 | $1,061,479 | $2,885,971 | $3,003,138 | $8,164,996 | $1,032,523 | $2,807,245 | $990,983 | n/a | 97.3% | 97.3% | 34.4% |
| | 1995 | $1,191,732 | $3,085,815 | $3,250,748 | $8,417,335 | $1,199,387 | $3,105,637 | $1,233,239 | n/a | 100.6% | 100.6% | 36.9% |
| | 1996 | $1,491,936 | $3,679,191 | $3,064,520 | $7,557,262 | $1,186,257 | $2,925,371 | $1,165,646 | n/a | 79.5% | 79.5% | 38.7% |
| | 1997 | $1,516,780 | $3,562,340 | $2,874,124 | $6,750,225 | $1,332,356 | $3,129,198 | $1,344,261 | n/a | 87.8% | 87.8% | 46.4% |
| | Total | $6,272,126 | $16,108,184 | $14,882,889 | $38,601,222 | $5,473,886 | $14,038,407 | $5,199,537 | n/a | 87.3% | 87.2% | 36.4% |

* Accumulated to a 12/2014 level using an interest assumption of 5%.

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2014 Rates<br>c | Accumulated<br>Premium<br>@ 2014 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2014 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan E** | 1992 | $42,746 | $128,131 | $121,491 | $364,169 | $13,154 | $39,429 | $1,213 | n/a | 30.8% | 30.8% | 10.8% |
| | 1993 | $579,542 | $1,654,455 | $1,548,913 | $4,421,778 | $368,476 | $1,051,911 | $253,606 | n/a | 63.6% | 63.6% | 23.8% |
| | 1994 | $620,038 | $1,685,772 | $1,770,757 | $4,814,373 | $470,925 | $1,280,360 | $465,597 | n/a | 76.0% | 76.0% | 26.6% |
| | 1995 | $620,860 | $1,607,626 | $1,714,582 | $4,439,659 | $557,619 | $1,443,873 | $580,457 | n/a | 89.8% | 89.8% | 32.5% |
| | 1996 | $2,140,159 | $5,277,740 | $5,047,392 | $12,447,125 | $1,763,935 | $4,349,954 | $1,410,836 | n/a | 82.4% | 82.4% | 34.9% |
| | 1997 | $3,202,866 | $7,522,315 | $6,469,482 | $15,194,354 | $2,649,469 | $6,222,596 | $2,548,166 | n/a | 82.7% | 82.7% | 41.0% |
| | Total | $7,206,211 | $17,876,039 | $16,672,618 | $41,681,459 | $5,823,578 | $14,388,124 | $5,259,875 | n/a | 80.8% | 80.5% | 34.5% |
| **Plan F \*\*** | 1992 | $4,160 | $12,470 | $11,546 | $34,610 | $3,904 | $11,702 | $2,977 | n/a | 93.8% | 93.8% | 33.8% |
| | 1993 | $40,021 | $114,250 | $104,124 | $297,248 | $61,628 | $175,933 | $39,558 | n/a | 154.0% | 154.0% | 59.2% |
| | 1994 | $109,837 | $298,627 | $287,010 | $780,329 | $116,588 | $316,983 | $159,356 | n/a | 106.1% | 106.1% | 40.6% |
| | 1995 | $191,491 | $495,838 | $512,577 | $1,327,243 | $195,892 | $507,234 | $192,686 | n/a | 102.3% | 102.3% | 38.2% |
| | 1996 | $661,800 | $1,632,033 | $1,422,268 | $3,507,384 | $628,802 | $1,550,657 | $475,493 | n/a | 95.0% | 95.0% | 44.2% |
| | 1997 | $1,587,389 | $3,728,173 | $2,977,319 | $6,992,590 | $1,480,259 | $3,476,566 | $1,263,324 | n/a | 93.3% | 93.3% | 49.7% |
| | Total | $2,594,698 | $6,281,391 | $5,314,844 | $12,939,405 | $2,487,073 | $6,039,076 | $2,133,394 | n/a | 95.9% | 96.1% | 46.7% |
| **Plan G \*\*** | 1992 | $1,105 | $3,312 | $2,853 | $8,551 | $580 | $1,739 | $331 | n/a | 52.5% | 52.5% | 20.3% |
| | 1993 | $5,888 | $16,809 | $14,263 | $40,717 | $17,032 | $48,622 | $9,340 | n/a | 289.3% | 289.3% | 119.4% |
| | 1994 | $9,990 | $27,161 | $24,342 | $66,181 | $12,119 | $32,949 | $19,789 | n/a | 121.3% | 121.3% | 49.8% |
| | 1995 | $17,144 | $44,392 | $42,408 | $109,809 | $12,325 | $31,913 | $12,949 | n/a | 71.9% | 71.9% | 29.1% |
| | 1996 | $84,506 | $208,396 | $171,153 | $422,073 | $80,852 | $199,384 | $59,402 | n/a | 95.7% | 95.7% | 47.2% |
| | 1997 | $283,175 | $665,071 | $532,667 | $1,251,033 | $272,210 | $639,318 | $223,768 | n/a | 96.1% | 96.1% | 51.1% |
| | Total | $401,808 | $965,141 | $787,686 | $1,898,364 | $395,118 | $953,927 | $325,579 | n/a | 98.3% | 98.8% | 50.2% |
| **Plan H** | 1992 | $94,270 | $282,574 | $310,901 | $931,926 | $42,194 | $126,477 | $2,329 | n/a | 44.8% | 44.8% | 13.6% |
| | 1993 | $1,896,286 | $5,413,445 | $5,792,762 | $16,536,957 | $1,163,115 | $3,320,417 | $778,794 | n/a | 61.3% | 61.3% | 20.1% |
| | 1994 | $2,796,091 | $7,602,071 | $9,129,405 | $24,821,220 | $2,209,956 | $6,008,476 | $1,975,757 | n/a | 79.0% | 79.0% | 24.2% |
| | 1995 | $3,506,267 | $9,078,964 | $11,072,131 | $28,669,661 | $3,158,729 | $8,179,066 | $2,991,653 | n/a | 90.1% | 90.1% | 28.5% |
| | 1996 | $4,854,268 | $11,970,871 | $12,523,904 | $30,884,584 | $4,201,176 | $10,360,314 | $3,651,461 | n/a | 86.5% | 86.5% | 33.5% |
| | 1997 | $5,775,760 | $13,565,065 | $12,384,674 | $29,086,892 | $4,627,442 | $10,868,102 | $4,515,525 | n/a | 80.1% | 80.1% | 37.4% |
| | Total | $18,922,942 | $47,912,991 | $51,213,777 | $130,931,238 | $15,402,613 | $38,862,852 | $13,915,519 | n/a | 81.4% | 81.1% | 29.7% |

\* Accumulated to a 12/2014 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2014 Rates<br>c | Accumulated<br>Premium<br>@ 2014 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2014 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan I\*\*** | 1992 | $451 | $1,352 | $1,353 | $4,057 | $9 | $27 | $0 | n/a | 2.0% | 2.0% | 0.7% |
| | 1993 | $12,448 | $35,536 | $35,189 | $100,456 | $10,434 | $29,787 | $7,291 | n/a | 83.8% | 83.8% | 29.7% |
| | 1994 | $39,095 | $106,292 | $111,792 | $303,943 | $38,159 | $103,748 | $29,020 | n/a | 97.6% | 97.6% | 34.1% |
| | 1995 | $77,148 | $199,763 | $224,397 | $581,042 | $80,179 | $207,611 | $79,081 | n/a | 103.9% | 103.9% | 35.7% |
| | 1996 | $381,554 | $940,931 | $964,716 | $2,379,038 | $325,270 | $802,132 | $243,208 | n/a | 85.2% | 85.2% | 33.7% |
| | 1997 | $1,044,158 | $2,452,330 | $2,230,161 | $5,237,799 | $805,281 | $1,891,299 | $717,023 | n/a | 77.1% | 77.1% | 36.1% |
| | Total | $1,554,854 | $3,736,205 | $3,567,607 | $8,606,335 | $1,259,331 | $3,034,602 | $1,075,623 | n/a | 81.0% | 81.2% | 35.3% |
| **Plan J** | 1992 | $87,108 | $261,106 | $272,237 | $816,031 | $37,991 | $113,878 | $6,378 | n/a | 43.6% | 43.6% | 14.0% |
| | 1993 | $2,021,803 | $5,771,767 | $5,979,551 | $17,070,196 | $1,142,435 | $3,261,380 | $759,664 | n/a | 56.5% | 56.5% | 19.1% |
| | 1994 | $3,832,051 | $10,418,661 | $12,108,609 | $32,921,142 | $3,008,717 | $8,180,163 | $2,518,881 | n/a | 78.5% | 78.5% | 24.8% |
| | 1995 | $5,792,124 | $14,997,856 | $17,610,257 | $45,599,180 | $5,010,207 | $12,973,195 | $4,681,444 | n/a | 86.5% | 86.5% | 28.5% |
| | 1996 | $7,482,358 | $18,451,877 | $18,959,171 | $46,754,280 | $6,339,860 | $15,634,417 | $5,768,699 | n/a | 84.7% | 84.7% | 33.4% |
| | 1997 | $7,769,826 | $18,248,367 | $17,495,337 | $41,089,897 | $6,309,127 | $14,817,741 | $6,708,370 | n/a | 81.2% | 81.2% | 36.1% |
| | Total | $26,985,270 | $68,149,634 | $72,425,163 | $184,250,726 | $21,848,336 | $54,980,774 | $20,443,436 | n/a | 81.0% | 80.7% | 29.8% |
| **Total**<br>**Standardized** | 1992 | $1,040,768 | $3,119,702 | $3,173,838 | $9,513,579 | $558,221 | $1,673,268 | $48,229 | n/a | 53.6% | 53.6% | 17.6% |
| | 1993 | $20,401,034 | $58,240,100 | $58,599,021 | $167,286,267 | $14,952,971 | $42,687,176 | $10,073,542 | n/a | 73.3% | 73.3% | 25.5% |
| | 1994 | $32,993,556 | $89,703,576 | $101,460,854 | $275,853,911 | $29,591,606 | $80,454,283 | $26,274,013 | n/a | 89.7% | 89.7% | 29.2% |
| | 1995 | $47,624,796 | $123,317,429 | $138,893,721 | $359,644,931 | $46,781,305 | $121,133,333 | $44,691,883 | n/a | 98.2% | 98.2% | 33.7% |
| | 1996 | $69,081,150 | $170,357,631 | $154,503,385 | $381,013,208 | $60,214,689 | $148,492,486 | $55,718,757 | n/a | 87.2% | 87.2% | 39.0% |
| | 1997 | $73,486,827 | $172,592,622 | $142,522,301 | $334,730,710 | $62,600,733 | $147,025,327 | $63,911,498 | n/a | 85.2% | 85.2% | 43.9% |
| | Sub-total | $244,628,131 | $617,331,060 | $599,153,119 | $1,528,042,607 | $214,699,526 | $541,465,873 | $200,717,922 | n/a | 87.8% | 87.7% | 35.4% |

\* Accumulated to a 12/2014 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

Attachment 1 (page 3 of 11)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium $a$ | Accumulated Premium* $b = a@5\% \text{ int.}$ | Premium @ 2014 Rates $c$ | Accumulated Premium @ 2014 Rates* $d = c@5\% \text{ int.}$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\% \text{ int.}$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2014 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan A** | 1998 | $2,867,382 | $6,413,705 | $4,131,189 | $9,240,564 | $2,625,446 | $5,872,548 | $2,077,591 | n/a | 91.6% | 91.6% | 63.6% |
| | 1999 | $2,750,738 | $5,859,809 | $3,558,919 | $7,581,450 | $2,345,906 | $4,997,407 | $2,457,113 | $51,216 | 85.3% | 85.3% | 65.9% |
| | 2000 | $2,787,131 | $5,654,604 | $3,167,525 | $6,426,357 | $2,187,626 | $4,438,313 | $2,189,293 | ($88,901) | 78.5% | 78.5% | 69.1% |
| | 2001 | $2,831,984 | $5,472,003 | $3,120,956 | $6,030,359 | $2,106,914 | $4,071,161 | $2,138,595 | ($17,815) | 74.4% | 74.4% | 67.5% |
| | 2002 | $2,733,342 | $5,029,911 | $3,052,183 | $5,616,642 | $2,086,572 | $3,839,721 | $2,153,754 | ($118,036) | 76.3% | 76.3% | 68.4% |
| | 2003 | $2,857,578 | $5,008,123 | $3,197,771 | $5,604,337 | $2,090,490 | $3,663,743 | $2,046,967 | $8,753 | 73.2% | 73.2% | 65.4% |
| | 2004 | $2,924,563 | $4,881,447 | $3,281,547 | $5,477,390 | $2,232,037 | $3,725,538 | $2,283,173 | ($4,847) | 76.3% | 76.3% | 68.0% |
| | 2005 | $2,993,732 | $4,758,951 | $3,297,630 | $5,242,039 | $2,268,658 | $3,606,347 | $2,275,222 | $1,427 | 75.8% | 75.8% | 68.8% |
| | 2006 | $3,323,085 | $5,030,956 | $3,413,452 | $5,167,766 | $2,074,621 | $3,140,854 | $2,076,256 | ($30,318) | 62.4% | 62.4% | 60.8% |
| | 2007 | $3,474,607 | $5,009,858 | $3,467,462 | $4,999,556 | $2,192,040 | $3,160,591 | $2,179,631 | ($4,713) | 63.1% | 63.1% | 63.2% |
| | 2008 | $3,472,346 | $4,768,189 | $3,469,502 | $4,764,284 | $2,471,485 | $3,393,816 | $2,429,066 | ($40,601) | 71.2% | 71.2% | 71.2% |
| | 2009 | $3,528,848 | $4,615,026 | $3,525,433 | $4,610,559 | $2,431,039 | $3,179,312 | $2,513,032 | $56,475 | 68.9% | 68.9% | 69.0% |
| | 2010 | $3,698,459 | $4,606,517 | $3,676,807 | $4,579,548 | $2,677,604 | $3,335,018 | $2,563,264 | ($12,543) | 72.4% | 72.4% | 72.8% |
| | 2011 | $3,694,703 | $4,382,703 | $3,678,444 | $4,363,416 | $2,684,570 | $3,184,471 | $2,750,575 | $25,566 | 72.7% | 72.7% | 73.0% |
| | 2012 | $3,637,342 | $4,109,201 | $3,642,805 | $4,115,373 | $2,665,072 | $3,010,802 | $2,642,334 | ($7,239) | 73.3% | 73.3% | 73.2% |
| | 2013 | $3,630,528 | $3,906,193 | $3,638,202 | $3,914,450 | $2,673,989 | $2,877,025 | $2,671,655 | ($9,595) | 73.7% | 73.7% | 73.5% |
| | Sub-total | $51,206,369 | $79,507,197 | $55,319,824 | $87,733,996 | $37,814,147 | $59,496,667 | $37,447,521 | $383,864 | 73.8% | 74.8% | 67.8% |
| | 2014 | $3,690,503 | $3,781,641 | $3,690,503 | $3,781,641 | $2,776,301 | $2,844,862 | n/a | n/a | 75.2% | 75.2% | 75.2% |
| | 2015 | $3,917,153 | $3,822,749 | $3,929,785 | $3,835,078 | $3,029,017 | $2,956,018 | n/a | n/a | 77.3% | 77.3% | 77.1% |
| | 2016 | $3,948,490 | $3,669,840 | $3,961,224 | $3,681,675 | $3,236,444 | $3,008,044 | n/a | n/a | 82.0% | 82.0% | 81.7% |
| | 2017 | $3,980,078 | $3,523,046 | $3,992,913 | $3,534,408 | $3,458,076 | $3,060,985 | n/a | n/a | 86.9% | 86.9% | 86.6% |
| | 2018 | $4,011,918 | $3,382,124 | $4,024,857 | $3,393,031 | $3,694,885 | $3,114,859 | n/a | n/a | 92.1% | 92.1% | 91.8% |
| | 2019 | $4,044,014 | $3,246,839 | $4,057,056 | $3,257,310 | $3,947,910 | $3,169,680 | n/a | n/a | 97.6% | 97.6% | 97.3% |
| | 2020 | $4,198,657 | $3,210,475 | $4,089,512 | $3,127,018 | $4,218,263 | $3,225,466 | n/a | n/a | 100.5% | 100.5% | 103.1% |
| | 2021 | $4,359,213 | $3,174,517 | $4,122,228 | $3,001,937 | $4,507,130 | $3,282,235 | n/a | n/a | 103.4% | 103.4% | 109.3% |
| | 2022 | $4,525,910 | $3,138,963 | $4,155,206 | $2,881,860 | $4,815,778 | $3,340,002 | n/a | n/a | 106.4% | 106.4% | 115.9% |
| | 2023 | $4,698,981 | $3,103,806 | $4,188,448 | $2,766,585 | $5,145,563 | $3,398,786 | n/a | n/a | 109.5% | 109.5% | 122.9% |
| | 2024 | $4,878,670 | $3,069,044 | $4,221,955 | $2,655,922 | $5,497,931 | $3,458,605 | n/a | n/a | 112.7% | 112.7% | 130.2% |
| | Sub-total | $46,253,585 | $37,123,043 | $44,433,687 | $35,916,464 | $44,327,296 | $34,859,540 | n/a | n/a | 95.8% | 93.9% | 97.1% |
| | Total | $97,459,954 | $116,630,240 | $99,753,512 | $123,650,460 | $82,141,443 | $94,356,207 | $37,447,521 | $383,864 | 84.3% | 80.9% | 76.3% |
| **Plan B** | 1998 | $9,490,725 | $21,228,672 | $15,022,936 | $33,603,016 | $8,088,482 | $18,092,161 | $6,554,738 | n/a | 85.2% | 85.2% | 53.8% |
| | 1999 | $7,953,295 | $16,942,645 | $11,762,076 | $25,056,368 | $6,881,701 | $14,659,863 | $7,179,581 | ($244,153) | 86.5% | 86.5% | 58.5% |
| | 2000 | $7,141,708 | $14,489,284 | $9,521,456 | $19,317,379 | $5,738,211 | $11,640,832 | $5,734,255 | ($300,198) | 80.3% | 80.3% | 60.3% |
| | 2001 | $6,284,816 | $12,143,618 | $8,388,342 | $16,208,084 | $4,905,070 | $9,477,652 | $5,284,077 | ($159,496) | 78.0% | 78.0% | 58.5% |
| | 2002 | $5,547,408 | $10,208,369 | $7,465,476 | $13,738,008 | $4,350,299 | $8,005,443 | $4,531,616 | ($220,926) | 78.4% | 78.4% | 58.3% |
| | 2003 | $5,468,205 | $9,583,447 | $7,371,640 | $12,919,362 | $4,174,621 | $7,316,341 | $4,273,586 | ($85,797) | 76.3% | 76.3% | 56.6% |
| | 2004 | $5,691,204 | $9,499,305 | $7,703,690 | $12,858,385 | $4,816,278 | $8,038,948 | $4,698,617 | ($34,344) | 84.6% | 84.6% | 62.5% |
| | 2005 | $6,171,769 | $9,810,880 | $8,390,869 | $13,338,448 | $5,281,438 | $8,395,576 | $5,197,156 | $117,533 | 85.6% | 85.6% | 62.9% |
| | 2006 | $7,470,111 | $11,309,310 | $9,101,297 | $13,778,830 | $6,147,788 | $9,307,390 | $6,003,860 | $91,353 | 82.3% | 82.3% | 67.5% |
| | 2007 | $7,580,236 | $10,929,555 | $8,943,612 | $12,895,337 | $5,690,116 | $8,204,288 | $5,777,689 | ($18,089) | 75.1% | 75.1% | 63.6% |
| | 2008 | $7,612,134 | $10,452,902 | $8,747,010 | $12,011,301 | $5,931,738 | $8,145,399 | $5,997,146 | ($38,415) | 77.9% | 77.9% | 67.8% |
| | 2009 | $7,649,957 | $10,004,610 | $8,806,142 | $11,516,668 | $6,189,803 | $8,095,021 | $6,223,622 | ($8,774) | 80.9% | 80.9% | 70.3% |
| | 2010 | $8,028,090 | $9,999,173 | $9,218,811 | $11,482,243 | $6,870,935 | $8,557,909 | $6,782,601 | $19,963 | 85.6% | 85.6% | 74.5% |
| | 2011 | $8,504,768 | $10,088,463 | $9,239,505 | $10,960,017 | $6,861,386 | $8,139,063 | $6,822,035 | $114,069 | 80.7% | 80.7% | 74.3% |
| | 2012 | $8,555,676 | $9,665,572 | $9,109,659 | $10,291,422 | $6,779,632 | $7,659,129 | $6,885,020 | ($79,002) | 79.2% | 79.2% | 74.4% |
| | 2013 | $8,633,139 | $9,288,652 | $8,825,893 | $9,496,042 | $6,707,255 | $7,216,536 | $6,735,853 | ($67,017) | 77.7% | 77.7% | 76.0% |
| | Sub-total | $117,783,242 | $185,644,457 | $147,618,414 | $239,470,908 | $95,414,752 | $150,952,551 | $94,681,451 | $906,734 | 81.0% | 81.3% | 63.0% |
| | 2014 | $8,567,791 | $8,779,374 | $8,654,929 | $8,868,663 | $6,992,554 | $7,165,236 | n/a | n/a | 81.6% | 81.6% | 80.8% |
| | 2015 | $8,706,009 | $8,496,195 | $8,786,763 | $8,575,003 | $7,382,382 | $7,204,467 | n/a | n/a | 84.8% | 84.8% | 84.0% |
| | 2016 | $9,302,197 | $8,645,728 | $8,857,057 | $8,232,003 | $7,887,927 | $7,331,266 | n/a | n/a | 84.8% | 84.8% | 89.1% |
| | 2017 | $9,939,211 | $8,797,893 | $8,927,914 | $7,902,722 | $8,428,093 | $7,460,296 | n/a | n/a | 84.8% | 84.8% | 94.4% |
| | 2018 | $10,619,849 | $8,952,736 | $8,999,337 | $7,586,614 | $9,005,248 | $7,591,597 | n/a | n/a | 84.8% | 84.8% | 100.1% |
| | 2019 | $11,347,096 | $9,110,304 | $9,071,332 | $7,283,149 | $9,621,928 | $7,725,209 | n/a | n/a | 84.8% | 84.8% | 106.1% |
| | 2020 | $12,124,145 | $9,270,645 | $9,143,902 | $6,991,823 | $10,280,837 | $7,861,173 | n/a | n/a | 84.8% | 84.8% | 112.4% |
| | 2021 | $12,954,406 | $9,433,809 | $9,217,053 | $6,712,150 | $10,984,869 | $7,999,529 | n/a | n/a | 84.8% | 84.8% | 119.2% |
| | 2022 | $13,841,524 | $9,599,844 | $9,290,790 | $6,443,664 | $11,737,113 | $8,140,321 | n/a | n/a | 84.8% | 84.8% | 126.3% |
| | 2023 | $14,789,392 | $9,768,801 | $9,365,116 | $6,185,918 | $12,540,870 | $8,283,591 | n/a | n/a | 84.8% | 84.8% | 133.9% |
| | 2024 | $15,802,169 | $9,940,732 | $9,440,037 | $5,938,481 | $13,399,669 | $8,429,382 | n/a | n/a | 84.8% | 84.8% | 141.9% |
| | Sub-total | $127,993,789 | $100,796,061 | $99,754,231 | $80,720,190 | $108,261,491 | $85,192,067 | n/a | n/a | 84.6% | 84.5% | 105.5% |
| | Total | $245,777,031 | $286,440,519 | $247,372,645 | $320,191,098 | $203,676,243 | $236,144,618 | $94,681,451 | $906,734 | 82.9% | 82.4% | 73.8% |

\* Accumulated to a 12/2014 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

Attachment 1 (4 of 11)

### PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | Year | Premium a | Accumulated Premium* b = a@5% int. | Premium @ 2014 Rates c | Accumulated Premium @ 2014 Rates* d = c@5% int. | Incurred Claims e | Accumulated Incurred Claims* f = e@5% int. | Paid Claims g | Change in Claim Reserve h | Incurred Loss Ratio i = e/a | Accumulated Incurred Loss Ratio j = f/b | Accumulated Incurred LR @ 2014 Rates k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan C** | 1998 | $38,881,032 | $86,968,347 | $63,478,894 | $141,988,375 | $31,271,107 | $69,946,612 | $24,969,160 | n/a | 80.4% | 80.4% | 49.3% |
| | 1999 | $37,574,293 | $80,043,294 | $57,780,177 | $123,087,232 | $29,355,656 | $62,535,399 | $30,011,519 | $1,038,971 | 78.1% | 78.1% | 50.8% |
| | 2000 | $38,428,202 | $77,964,143 | $55,599,517 | $112,801,755 | $29,278,478 | $59,400,942 | $28,759,331 | $276,925 | 76.2% | 76.2% | 52.7% |
| | 2001 | $44,748,470 | $86,463,683 | $66,264,298 | $128,036,896 | $34,538,943 | $66,736,678 | $34,257,701 | $713,976 | 77.2% | 77.2% | 52.1% |
| | 2002 | $49,401,168 | $90,908,282 | $74,893,425 | $137,819,265 | $39,559,498 | $72,797,592 | $39,165,351 | $37,116 | 80.1% | 80.1% | 52.8% |
| | 2003 | $57,580,089 | $100,913,500 | $88,480,994 | $155,069,695 | $47,309,248 | $82,913,069 | $45,787,750 | $1,478,256 | 82.2% | 82.2% | 53.5% |
| | 2004 | $68,390,638 | $114,152,202 | $99,989,861 | $166,895,108 | $57,581,441 | $96,110,352 | $56,832,347 | $545,981 | 84.2% | 84.2% | 57.6% |
| | 2005 | $74,025,318 | $117,673,486 | $105,187,647 | $167,210,321 | $61,654,265 | $98,007,987 | $60,417,114 | $1,065,600 | 83.3% | 83.3% | 58.6% |
| | 2006 | $85,770,428 | $129,851,395 | $110,180,075 | $166,806,168 | $68,078,361 | $103,066,643 | $66,756,180 | ($13,773) | 79.4% | 79.4% | 61.8% |
| | 2007 | $88,496,617 | $127,598,747 | $110,391,405 | $159,167,724 | $70,516,943 | $101,674,776 | $69,994,983 | $1,253,613 | 79.7% | 79.7% | 63.9% |
| | 2008 | $91,382,850 | $125,485,961 | $110,532,705 | $151,782,339 | $74,794,136 | $102,706,515 | $74,938,621 | $80,695 | 81.8% | 81.8% | 67.7% |
| | 2009 | $92,087,185 | $120,431,568 | $110,946,921 | $145,096,320 | $78,544,581 | $102,720,558 | $79,303,435 | $20,856 | 85.3% | 85.3% | 70.8% |
| | 2010 | $97,189,366 | $121,051,617 | $112,568,707 | $140,206,945 | $83,166,620 | $103,585,960 | $82,881,404 | $465,552 | 85.6% | 85.6% | 73.9% |
| | 2011 | $97,466,488 | $115,615,980 | $109,952,892 | $130,427,510 | $85,064,665 | $100,904,781 | $84,080,339 | ($333,659) | 87.3% | 87.3% | 77.4% |
| | 2012 | $97,165,424 | $109,770,337 | $106,650,900 | $120,486,329 | $83,015,540 | $93,784,841 | $83,729,617 | ($307,122) | 85.4% | 85.4% | 77.8% |
| | 2013 | $97,109,669 | $104,483,190 | $101,977,870 | $109,721,033 | $80,505,441 | $86,618,206 | $81,425,779 | ($578,021) | 82.9% | 82.9% | 78.9% |
| | Sub-total | $1,155,697,235 | $1,709,375,731 | $1,484,876,289 | $2,256,603,014 | $954,234,924 | $1,403,510,910 | $943,310,632 | $11,654,508 | 82.6% | 82.1% | 62.2% |
| | 2014 | $96,769,306 | $99,159,031 | $97,744,967 | $100,158,787 | $78,644,633 | $80,586,769 | n/a | n/a | 81.3% | 81.3% | 80.5% |
| | 2015 | $93,947,867 | $91,683,730 | $94,294,883 | $92,022,384 | $79,162,708 | $77,254,893 | n/a | n/a | 84.3% | 84.3% | 84.0% |
| | 2016 | $100,381,417 | $93,297,364 | $95,049,242 | $88,341,488 | $84,583,770 | $78,614,579 | n/a | n/a | 84.3% | 84.3% | 89.0% |
| | 2017 | $107,255,536 | $94,939,397 | $95,809,636 | $84,807,829 | $90,376,067 | $79,998,195 | n/a | n/a | 84.3% | 84.3% | 94.3% |
| | 2018 | $114,600,395 | $96,610,331 | $96,576,114 | $81,415,516 | $96,565,020 | $81,406,164 | n/a | n/a | 84.3% | 84.3% | 100.0% |
| | 2019 | $122,448,230 | $98,310,673 | $97,348,722 | $78,158,895 | $103,177,793 | $82,838,912 | n/a | n/a | 84.3% | 84.3% | 106.0% |
| | 2020 | $130,833,485 | $100,040,940 | $98,127,512 | $75,032,539 | $110,243,408 | $84,296,877 | n/a | n/a | 84.3% | 84.3% | 112.3% |
| | 2021 | $139,792,962 | $101,801,661 | $98,912,532 | $72,031,238 | $117,792,876 | $85,780,502 | n/a | n/a | 84.3% | 84.3% | 119.1% |
| | 2022 | $149,365,984 | $103,593,370 | $99,703,833 | $69,149,988 | $125,859,333 | $87,290,239 | n/a | n/a | 84.3% | 84.3% | 126.2% |
| | 2023 | $159,594,567 | $105,416,613 | $100,501,463 | $66,383,989 | $134,478,180 | $88,826,547 | n/a | n/a | 84.3% | 84.3% | 133.8% |
| | 2024 | $170,523,603 | $107,271,946 | $101,305,475 | $63,728,629 | $143,687,245 | $90,389,894 | n/a | n/a | 84.3% | 84.3% | 141.8% |
| | Sub-total | $1,385,513,352 | $1,092,125,056 | $1,075,374,381 | $871,231,280 | $1,164,571,033 | $917,283,569 | n/a | n/a | 84.1% | 84.0% | 105.3% |
| | Total | $2,541,210,587 | $2,801,500,788 | $2,560,250,670 | $3,127,834,295 | $2,118,805,957 | $2,320,794,480 | $943,310,632 | $11,654,508 | 83.4% | 82.8% | 74.2% |
| **Plan D** | 1998 | $1,745,997 | $3,905,412 | $2,841,539 | $6,355,900 | $1,415,554 | $3,166,285 | $1,129,593 | n/a | 81.1% | 81.1% | 49.8% |
| | 1999 | $1,808,050 | $3,851,630 | $2,668,004 | $5,683,562 | $1,299,626 | $2,768,551 | $1,328,634 | ($11,550) | 71.9% | 71.9% | 48.7% |
| | 2000 | $1,894,422 | $3,843,453 | $2,768,222 | $5,616,242 | $1,476,615 | $2,995,796 | $1,406,467 | $55,541 | 77.9% | 77.9% | 53.3% |
| | 2001 | $2,351,675 | $4,543,943 | $3,510,482 | $6,783,007 | $1,851,765 | $3,578,009 | $1,803,328 | $94,039 | 78.7% | 78.7% | 52.7% |
| | 2002 | $3,168,716 | $5,831,087 | $4,855,566 | $8,935,238 | $2,456,601 | $4,520,650 | $2,331,869 | $106,419 | 77.5% | 77.5% | 50.6% |
| | 2003 | $4,894,289 | $8,577,615 | $7,539,105 | $13,212,857 | $3,969,368 | $6,956,621 | $3,533,743 | $334,191 | 81.1% | 81.1% | 52.7% |
| | 2004 | $6,578,849 | $10,980,890 | $9,421,087 | $15,724,928 | $5,424,910 | $9,054,827 | $5,418,229 | $134,768 | 82.5% | 82.5% | 57.6% |
| | 2005 | $7,139,855 | $11,349,787 | $9,807,373 | $15,590,176 | $5,838,734 | $9,281,476 | $5,773,097 | $46,397 | 81.8% | 81.8% | 59.5% |
| | 2006 | $7,833,315 | $11,859,045 | $9,862,313 | $14,930,963 | $6,082,892 | $9,209,142 | $6,038,980 | ($29,123) | 77.7% | 77.7% | 61.7% |
| | 2007 | $7,661,183 | $11,046,268 | $9,364,631 | $13,502,383 | $6,122,990 | $8,828,426 | $6,079,913 | $30,013 | 79.9% | 79.9% | 65.4% |
| | 2008 | $7,510,146 | $10,312,853 | $8,934,962 | $12,269,395 | $6,134,810 | $8,424,256 | $6,210,504 | ($20,050) | 81.7% | 81.7% | 68.7% |
| | 2009 | $7,655,088 | $10,011,319 | $8,929,091 | $11,677,458 | $6,831,264 | $8,933,924 | $6,800,782 | $29,092 | 89.2% | 89.2% | 76.5% |
| | 2010 | $7,956,925 | $9,910,536 | $8,918,101 | $11,107,702 | $7,152,195 | $8,908,225 | $7,125,928 | ($130,406) | 89.9% | 89.9% | 80.2% |
| | 2011 | $7,507,340 | $8,905,302 | $8,105,746 | $9,615,138 | $6,923,199 | $8,212,386 | $6,933,012 | $20,440 | 92.2% | 92.2% | 85.4% |
| | 2012 | $6,941,323 | $7,841,795 | $7,387,546 | $8,345,905 | $6,182,330 | $6,984,341 | $6,360,970 | ($126,332) | 89.1% | 89.1% | 83.7% |
| | 2013 | $6,562,235 | $7,060,504 | $6,720,498 | $7,230,784 | $5,647,607 | $6,076,429 | $5,725,595 | ($36,270) | 86.1% | 86.1% | 84.0% |
| | Sub-total | $89,209,408 | $129,831,574 | $111,634,263 | $166,581,637 | $74,810,462 | $107,899,344 | $74,000,643 | $841,992 | 83.9% | 83.1% | 64.8% |
| | 2014 | $6,167,047 | $6,319,343 | $6,229,336 | $6,383,170 | $5,080,368 | $5,205,828 | n/a | n/a | 82.4% | 82.4% | 81.6% |
| | 2015 | $5,684,703 | $5,547,702 | $5,735,756 | $5,597,525 | $4,892,044 | $4,774,146 | n/a | n/a | 86.1% | 86.1% | 85.3% |
| | 2016 | $5,423,207 | $5,040,484 | $5,162,180 | $4,797,878 | $4,667,010 | $4,337,652 | n/a | n/a | 86.1% | 86.1% | 90.4% |
| | 2017 | $5,173,739 | $4,579,640 | $4,645,962 | $4,112,467 | $4,452,327 | $3,941,067 | n/a | n/a | 86.1% | 86.1% | 95.8% |
| | 2018 | $4,935,747 | $4,160,930 | $4,181,366 | $3,524,972 | $4,247,520 | $3,580,741 | n/a | n/a | 86.1% | 86.1% | 101.6% |
| | 2019 | $4,708,703 | $3,780,502 | $3,763,230 | $3,021,404 | $4,052,134 | $3,253,359 | n/a | n/a | 86.1% | 86.1% | 107.7% |
| | 2020 | $4,492,103 | $3,434,856 | $3,386,907 | $2,589,775 | $3,865,736 | $2,955,909 | n/a | n/a | 86.1% | 86.1% | 114.1% |
| | 2021 | $4,285,466 | $3,120,812 | $3,048,216 | $2,219,807 | $3,687,912 | $2,685,654 | n/a | n/a | 86.1% | 86.1% | 121.0% |
| | 2022 | $4,088,334 | $2,835,481 | $2,743,394 | $1,902,692 | $3,518,268 | $2,440,109 | n/a | n/a | 86.1% | 86.1% | 128.2% |
| | 2023 | $3,900,271 | $2,576,237 | $2,469,055 | $1,630,879 | $3,356,428 | $2,217,013 | n/a | n/a | 86.1% | 86.1% | 135.9% |
| | 2024 | $3,720,859 | $2,340,695 | $2,222,149 | $1,397,896 | $3,202,032 | $2,014,315 | n/a | n/a | 86.1% | 86.1% | 144.1% |
| | Sub-total | $52,580,179 | $43,736,680 | $43,587,552 | $37,178,466 | $45,021,780 | $37,405,794 | n/a | n/a | 85.6% | 85.5% | 100.6% |
| | Total | $141,789,587 | $173,568,254 | $155,221,815 | $203,760,103 | $119,832,242 | $145,305,138 | $74,000,643 | $841,992 | 84.5% | 83.7% | 71.3% |

\* Accumulated to a 12/2014 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

Attachment 1 (5 of 11)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2014 Rates<br>c | Accumulated<br>Premium<br>@ 2014 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2014 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan E** | 1998 | $5,340,124 | $11,944,686 | $9,681,182 | $21,654,682 | $4,674,377 | $10,455,558 | $3,424,087 | n/a | 87.5% | 87.5% | 48.3% |
| | 1999 | $6,944,849 | $14,794,386 | $11,236,569 | $23,936,898 | $6,318,439 | $13,459,964 | $5,828,841 | $453,614 | 91.0% | 91.0% | 56.2% |
| | 2000 | $8,245,225 | $16,728,129 | $12,336,271 | $25,028,149 | $6,673,115 | $13,538,591 | $6,978,126 | $255,021 | 80.9% | 80.9% | 54.1% |
| | 2001 | $8,973,056 | $17,337,878 | $13,136,434 | $25,382,421 | $6,997,777 | $13,521,212 | $7,170,600 | ($68,559) | 78.0% | 78.0% | 53.3% |
| | 2002 | $8,741,787 | $16,086,682 | $13,039,699 | $23,995,721 | $7,272,661 | $13,383,188 | $7,228,506 | ($239,338) | 83.2% | 83.2% | 55.8% |
| | 2003 | $9,173,734 | $16,077,669 | $13,703,519 | $24,016,462 | $7,695,251 | $13,486,515 | $7,669,378 | $92,787 | 83.9% | 83.9% | 56.2% |
| | 2004 | $9,871,666 | $16,476,997 | $13,713,802 | $22,889,985 | $7,787,492 | $12,998,261 | $7,960,844 | ($91,713) | 78.9% | 78.9% | 56.8% |
| | 2005 | $9,743,331 | $15,488,373 | $12,959,340 | $20,600,664 | $7,912,308 | $12,577,709 | $7,722,014 | ($23,003) | 81.2% | 81.2% | 61.1% |
| | 2006 | $9,755,401 | $14,769,105 | $11,955,993 | $18,100,672 | $7,725,422 | $11,695,836 | $7,763,722 | ($126,400) | 79.2% | 79.2% | 64.6% |
| | 2007 | $9,191,743 | $13,253,104 | $10,936,270 | $15,768,448 | $7,404,563 | $10,676,261 | $7,280,942 | $2,223 | 80.6% | 80.6% | 67.7% |
| | 2008 | $8,712,816 | $11,964,347 | $10,066,220 | $13,822,827 | $7,158,190 | $9,829,551 | $7,234,379 | ($44,692) | 82.2% | 82.2% | 71.1% |
| | 2009 | $8,220,980 | $10,751,392 | $9,361,840 | $12,243,409 | $7,182,152 | $9,392,814 | $7,401,706 | ($110,226) | 87.4% | 87.4% | 76.7% |
| | 2010 | $7,896,164 | $9,834,856 | $8,672,884 | $10,802,279 | $6,669,915 | $8,307,535 | $6,792,206 | ($94,352) | 84.5% | 84.5% | 76.9% |
| | 2011 | $7,409,886 | $8,789,701 | $7,836,349 | $9,295,577 | $6,356,518 | $7,540,182 | $6,315,303 | ($92,063) | 85.8% | 85.8% | 81.1% |
| | 2012 | $6,759,375 | $7,636,244 | $7,028,949 | $7,940,789 | $5,733,530 | $6,477,320 | $5,812,630 | ($46,420) | 84.8% | 84.8% | 81.6% |
| | 2013 | $6,307,856 | $6,786,810 | $6,302,670 | $6,781,231 | $5,406,448 | $5,816,959 | $5,621,104 | ($116,734) | 85.7% | 85.7% | 85.8% |
| | Sub-total | $131,287,994 | $208,720,360 | $171,967,991 | $282,260,213 | $108,968,160 | $173,157,457 | $108,204,388 | $757,981 | 83.0% | 83.0% | 61.3% |
| | 2014 | $5,637,440 | $5,776,657 | $5,695,754 | $5,836,411 | $4,621,045 | $4,735,162 | n/a | n/a | 82.0% | 82.0% | 81.1% |
| | 2015 | $5,045,261 | $4,923,670 | $5,116,795 | $4,993,481 | $4,341,763 | $4,237,127 | n/a | n/a | 86.1% | 86.1% | 84.9% |
| | 2016 | $4,631,549 | $4,304,695 | $4,605,116 | $4,280,126 | $4,142,042 | $3,849,733 | n/a | n/a | 89.4% | 89.4% | 89.9% |
| | 2017 | $4,418,498 | $3,911,122 | $4,144,604 | $3,668,680 | $3,951,508 | $3,497,757 | n/a | n/a | 89.4% | 89.4% | 95.3% |
| | 2018 | $4,215,247 | $3,553,534 | $3,730,144 | $3,144,583 | $3,769,739 | $3,177,962 | n/a | n/a | 89.4% | 89.4% | 101.1% |
| | 2019 | $4,021,346 | $3,228,640 | $3,357,129 | $2,695,357 | $3,596,331 | $2,887,406 | n/a | n/a | 89.4% | 89.4% | 107.1% |
| | 2020 | $3,836,364 | $2,933,450 | $3,021,416 | $2,310,306 | $3,430,900 | $2,623,414 | n/a | n/a | 89.4% | 89.4% | 113.6% |
| | 2021 | $3,659,891 | $2,665,249 | $2,719,275 | $1,980,262 | $3,273,078 | $2,383,559 | n/a | n/a | 89.4% | 89.4% | 120.4% |
| | 2022 | $3,491,536 | $2,421,569 | $2,447,347 | $1,697,367 | $3,122,517 | $2,165,634 | n/a | n/a | 89.4% | 89.4% | 127.6% |
| | 2023 | $3,330,925 | $2,200,168 | $2,202,613 | $1,454,886 | $2,978,881 | $1,967,633 | n/a | n/a | 89.4% | 89.4% | 135.2% |
| | 2024 | $3,177,703 | $1,999,010 | $1,982,351 | $1,247,045 | $2,841,852 | $1,787,735 | n/a | n/a | 89.4% | 89.4% | 143.4% |
| | Sub-total | $45,465,760 | $37,917,763 | $39,022,544 | $33,308,504 | $40,069,655 | $33,313,121 | n/a | n/a | 88.1% | 87.9% | 100.0% |
| | Total | $176,753,753 | $246,638,122 | $210,990,535 | $315,568,717 | $149,037,816 | $206,470,578 | $108,204,388 | $757,981 | 84.3% | 83.7% | 65.4% |
| **Plan F** | 1998 | $2,323,900 | $5,198,054 | $3,784,535 | $8,465,175 | $1,929,451 | $4,315,758 | $1,471,598 | n/a | 83.0% | 83.0% | 51.0% |
| | 1999 | $2,890,100 | $6,156,686 | $4,315,050 | $9,192,211 | $2,365,244 | $5,038,602 | $2,379,373 | $165,665 | 81.8% | 81.8% | 54.8% |
| | 2000 | $3,372,773 | $6,842,769 | $4,677,524 | $9,489,884 | $2,686,224 | $5,449,882 | $2,559,393 | $33,053 | 79.6% | 79.6% | 57.4% |
| | 2001 | $4,115,559 | $7,952,146 | $5,820,410 | $11,246,287 | $3,169,099 | $6,123,382 | $3,136,731 | $102,131 | 77.0% | 77.0% | 54.4% |
| | 2002 | $5,078,507 | $9,345,495 | $7,435,668 | $13,683,154 | $4,171,551 | $7,676,509 | $3,974,570 | $147,172 | 82.1% | 82.1% | 56.1% |
| | 2003 | $7,079,502 | $12,407,367 | $10,482,265 | $18,370,969 | $5,635,508 | $9,876,658 | $5,412,759 | $330,224 | 79.6% | 79.6% | 53.8% |
| | 2004 | $10,037,093 | $16,753,115 | $14,836,078 | $24,763,199 | $8,562,238 | $14,291,405 | $8,121,702 | $477,703 | 85.3% | 85.3% | 57.7% |
| | 2005 | $14,194,174 | $22,563,604 | $20,677,107 | $32,869,123 | $11,828,855 | $18,803,602 | $11,388,874 | $685,041 | 83.3% | 83.3% | 57.2% |
| | 2006 | $22,177,272 | $33,575,088 | $29,093,599 | $44,046,001 | $17,097,364 | $25,884,406 | $15,799,723 | $748,844 | 77.1% | 77.1% | 58.8% |
| | 2007 | $26,607,591 | $38,364,125 | $33,934,216 | $48,928,011 | $20,827,495 | $30,030,100 | $20,309,859 | $802,890 | 78.3% | 78.3% | 61.4% |
| | 2008 | $31,349,890 | $43,049,337 | $38,868,647 | $53,374,015 | $24,071,489 | $33,054,714 | $24,066,270 | $695,148 | 76.8% | 76.8% | 61.9% |
| | 2009 | $34,939,673 | $45,694,085 | $43,046,996 | $56,296,838 | $28,911,786 | $37,810,817 | $27,876,341 | $592,109 | 82.7% | 82.7% | 67.2% |
| | 2010 | $41,941,789 | $52,239,475 | $49,670,325 | $61,865,546 | $34,450,180 | $42,908,501 | $33,888,256 | $1,194,318 | 82.1% | 82.1% | 69.4% |
| | 2011 | $55,731,409 | $66,109,302 | $64,671,028 | $76,713,590 | $46,814,246 | $55,531,650 | $45,019,882 | $1,929,782 | 84.0% | 84.0% | 72.4% |
| | 2012 | $87,478,876 | $98,827,189 | $98,258,055 | $111,004,712 | $72,333,587 | $81,717,157 | $68,310,717 | $4,217,807 | 82.7% | 82.7% | 73.6% |
| | 2013 | $115,444,288 | $124,209,953 | $124,319,737 | $133,759,313 | $93,683,050 | $100,796,388 | $91,157,363 | $1,972,240 | 81.2% | 81.2% | 75.4% |
| | Sub-total | $464,762,395 | $589,287,790 | $553,891,241 | $714,068,026 | $378,537,366 | $479,309,530 | $364,873,412 | $14,509,588 | 81.4% | 81.3% | 67.1% |
| | 2014 | $151,065,219 | $154,795,786 | $152,482,098 | $156,247,655 | $120,342,080 | $123,313,937 | n/a | n/a | 79.7% | 79.7% | 78.9% |
| | 2015 | $177,005,849 | $172,740,021 | $176,690,985 | $172,432,745 | $144,906,616 | $141,414,377 | n/a | n/a | 81.9% | 81.9% | 82.0% |
| | 2016 | $189,127,210 | $175,780,246 | $178,104,513 | $165,535,435 | $154,829,821 | $143,903,270 | n/a | n/a | 81.9% | 81.9% | 86.9% |
| | 2017 | $202,078,641 | $178,873,978 | $179,529,349 | $158,914,018 | $165,432,567 | $146,435,968 | n/a | n/a | 81.9% | 81.9% | 92.1% |
| | 2018 | $215,916,987 | $182,022,160 | $180,965,584 | $152,557,457 | $176,761,390 | $149,013,241 | n/a | n/a | 81.9% | 81.9% | 97.7% |
| | 2019 | $230,702,982 | $185,225,750 | $182,413,308 | $146,455,159 | $188,866,009 | $151,635,874 | n/a | n/a | 81.9% | 81.9% | 103.5% |
| | 2020 | $246,501,522 | $188,485,723 | $183,872,615 | $140,596,953 | $201,799,554 | $154,304,665 | n/a | n/a | 81.9% | 81.9% | 109.7% |
| | 2021 | $263,381,946 | $191,803,072 | $185,343,596 | $134,973,074 | $215,618,787 | $157,020,427 | n/a | n/a | 81.9% | 81.9% | 116.3% |
| | 2022 | $281,418,342 | $195,178,806 | $186,826,345 | $129,574,151 | $230,384,362 | $159,783,987 | n/a | n/a | 81.9% | 81.9% | 123.3% |
| | 2023 | $300,689,870 | $198,613,953 | $188,320,955 | $124,391,185 | $246,161,083 | $162,596,185 | n/a | n/a | 81.9% | 81.9% | 130.7% |
| | 2024 | $321,281,112 | $202,109,559 | $189,827,523 | $119,415,538 | $263,018,194 | $165,457,878 | n/a | n/a | 81.9% | 81.9% | 138.6% |
| | Sub-total | $2,579,169,682 | $2,025,629,055 | $1,984,376,871 | $1,601,093,371 | $2,108,120,463 | $1,654,879,809 | n/a | n/a | 81.7% | 81.7% | 103.4% |
| | Total | $3,043,932,077 | $2,614,916,845 | $2,538,268,111 | $2,315,161,398 | $2,486,657,829 | $2,134,189,340 | $364,873,412 | $14,509,588 | 81.7% | 81.6% | 92.2% |

\* Accumulated to a 12/2014 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2014 Rates | Accumulated Premium @ 2014 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2014 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan G** | 1998 | $484,298 | $1,083,268 | $786,545 | $1,759,328 | $414,737 | $927,676 | $295,723 | n/a | 85.6% | 85.6% | 52.7% |
| | 1999 | $684,422 | $1,458,002 | $995,542 | $2,120,771 | $627,389 | $1,336,507 | $558,740 | $27,274 | 91.7% | 91.7% | 63.0% |
| | 2000 | $826,026 | $1,675,863 | $1,133,986 | $2,300,661 | $655,432 | $1,329,757 | $704,730 | $55,826 | 79.3% | 79.3% | 57.8% |
| | 2001 | $1,035,825 | $2,001,436 | $1,452,141 | $2,805,850 | $734,772 | $1,419,737 | $721,420 | ($7,445) | 70.9% | 70.9% | 50.6% |
| | 2002 | $1,147,031 | $2,110,773 | $1,650,869 | $3,037,938 | $959,663 | $1,765,977 | $919,275 | $16,980 | 83.7% | 83.7% | 58.1% |
| | 2003 | $1,767,096 | $3,096,971 | $2,545,051 | $4,460,396 | $1,495,452 | $2,620,894 | $1,393,178 | $78,640 | 84.6% | 84.6% | 58.8% |
| | 2004 | $2,372,772 | $3,960,443 | $3,324,749 | $5,549,407 | $2,110,409 | $3,522,527 | $2,063,514 | $73,340 | 88.9% | 88.9% | 63.5% |
| | 2005 | $2,770,900 | $4,404,729 | $3,759,859 | $5,976,817 | $2,547,677 | $4,049,886 | $2,457,025 | $59,381 | 91.9% | 91.9% | 67.8% |
| | 2006 | $3,200,112 | $4,844,782 | $3,976,083 | $6,019,557 | $2,780,804 | $4,209,974 | $2,730,273 | $11,732 | 86.9% | 86.9% | 69.9% |
| | 2007 | $3,128,898 | $4,511,398 | $3,790,857 | $5,465,843 | $2,713,051 | $3,911,815 | $2,623,570 | $27,593 | 86.7% | 86.7% | 71.6% |
| | 2008 | $2,986,637 | $4,101,218 | $3,520,055 | $4,833,702 | $2,592,229 | $3,559,622 | $2,724,634 | ($3,997) | 86.8% | 86.8% | 73.6% |
| | 2009 | $2,849,440 | $3,726,496 | $3,319,425 | $4,341,142 | $2,486,753 | $3,252,174 | $2,502,353 | ($74,657) | 87.3% | 87.3% | 74.9% |
| | 2010 | $2,935,316 | $3,656,005 | $3,305,542 | $4,117,130 | $2,553,176 | $3,180,043 | $2,597,570 | ($2,445) | 87.0% | 87.0% | 77.2% |
| | 2011 | $2,810,051 | $3,333,318 | $3,054,898 | $3,623,758 | $2,470,784 | $2,930,875 | $2,496,930 | $16,442 | 87.9% | 87.9% | 80.9% |
| | 2012 | $2,631,634 | $2,973,026 | $2,826,503 | $3,193,175 | $2,527,546 | $2,855,435 | $2,474,631 | ($23,685) | 96.0% | 96.0% | 89.4% |
| | 2013 | $2,518,663 | $2,709,905 | $2,602,102 | $2,799,679 | $2,400,905 | $2,583,205 | $2,475,188 | ($49,652) | 95.3% | 95.3% | 92.3% |
| | Sub-total | $34,149,121 | $49,647,632 | $42,044,208 | $62,405,153 | $30,070,785 | $43,456,104 | $29,738,754 | $312,189 | 88.1% | 87.5% | 69.6% |
| | 2014 | $2,366,346 | $2,424,783 | $2,390,834 | $2,449,876 | $1,943,360 | $1,991,351 | n/a | n/a | 82.1% | 82.1% | 81.3% |
| | 2015 | $2,155,192 | $2,103,252 | $2,170,500 | $2,118,192 | $1,845,112 | $1,800,645 | n/a | n/a | 85.6% | 85.6% | 85.0% |
| | 2016 | $2,056,054 | $1,910,955 | $1,953,450 | $1,815,593 | $1,760,237 | $1,636,015 | n/a | n/a | 85.6% | 85.6% | 90.1% |
| | 2017 | $1,961,475 | $1,736,239 | $1,758,105 | $1,556,222 | $1,679,266 | $1,486,436 | n/a | n/a | 85.6% | 85.6% | 95.5% |
| | 2018 | $1,871,247 | $1,577,497 | $1,582,295 | $1,333,905 | $1,602,020 | $1,350,534 | n/a | n/a | 85.6% | 85.6% | 101.2% |
| | 2019 | $1,785,170 | $1,433,269 | $1,424,065 | $1,143,347 | $1,528,327 | $1,227,056 | n/a | n/a | 85.6% | 85.6% | 107.3% |
| | 2020 | $1,703,052 | $1,302,227 | $1,281,659 | $980,012 | $1,458,042 | $1,114,868 | n/a | n/a | 85.6% | 85.6% | 113.8% |
| | 2021 | $1,624,712 | $1,183,166 | $1,153,493 | $840,010 | $1,390,955 | $1,012,937 | n/a | n/a | 85.6% | 85.6% | 120.6% |
| | 2022 | $1,549,975 | $1,074,991 | $1,038,144 | $720,009 | $1,326,971 | $920,326 | n/a | n/a | 85.6% | 85.6% | 127.8% |
| | 2023 | $1,478,676 | $976,706 | $934,329 | $617,150 | $1,265,930 | $836,182 | n/a | n/a | 85.6% | 85.6% | 135.5% |
| | 2024 | $1,410,657 | $887,407 | $840,896 | $528,986 | $1,207,698 | $759,731 | n/a | n/a | 85.6% | 85.6% | 143.6% |
| | Sub-total | $19,962,556 | $16,610,495 | $16,527,772 | $14,103,302 | $17,007,901 | $14,136,082 | n/a | n/a | 85.2% | 85.1% | 100.2% |
| | Total | $54,111,677 | $66,258,127 | $58,571,980 | $76,508,455 | $47,078,686 | $57,592,186 | $29,738,754 | $312,189 | 87.0% | 86.9% | 75.3% |
| **Plan H** | 1998 | $5,595,153 | $12,515,132 | $11,443,590 | $25,596,803 | $4,586,476 | $10,258,943 | $3,651,527 | n/a | 82.0% | 82.0% | 40.1% |
| | 1999 | $5,680,945 | $12,101,933 | $10,523,594 | $22,418,069 | $4,454,547 | $9,489,377 | $4,580,934 | ($58,777) | 78.4% | 78.4% | 42.3% |
| | 2000 | $5,611,923 | $11,385,616 | $10,090,765 | $20,472,409 | $4,686,775 | $9,508,652 | $4,641,929 | $18,416 | 83.5% | 83.5% | 46.4% |
| | 2001 | $6,063,326 | $11,715,652 | $10,773,396 | $20,816,521 | $5,274,215 | $10,190,920 | $5,298,842 | ($8,404) | 87.0% | 87.0% | 49.0% |
| | 2002 | $6,261,953 | $11,523,278 | $11,045,637 | $20,326,238 | $5,586,329 | $10,279,991 | $5,706,778 | ($39,924) | 89.2% | 89.2% | 50.6% |
| | 2003 | $6,971,220 | $12,217,595 | $12,092,427 | $21,192,901 | $6,318,792 | $11,074,165 | $6,125,517 | ($60,189) | 90.6% | 90.6% | 52.3% |
| | 2004 | $7,894,572 | $13,176,991 | $12,618,796 | $21,062,289 | $6,956,465 | $11,611,177 | $6,890,997 | ($25,221) | 88.1% | 88.1% | 55.1% |
| | 2005 | $7,971,635 | $12,672,017 | $12,551,479 | $19,952,313 | $7,610,168 | $12,097,415 | $7,471,783 | $6,947 | 95.5% | 95.5% | 60.6% |
| | 2006 | $5,725,319 | $8,667,797 | $8,632,239 | $13,068,703 | $5,244,167 | $7,939,361 | $5,582,139 | ($108,500) | 91.6% | 91.6% | 60.8% |
| | 2007 | $5,775,332 | $8,327,156 | $7,731,929 | $11,148,273 | $5,034,907 | $7,259,576 | $5,055,741 | ($7,836) | 87.2% | 87.2% | 65.1% |
| | 2008 | $6,157,176 | $8,454,968 | $7,924,522 | $10,881,870 | $5,409,936 | $7,428,866 | $5,325,528 | $159,595 | 87.9% | 87.9% | 68.3% |
| | 2009 | $7,220,624 | $9,443,128 | $8,413,615 | $11,003,321 | $6,159,545 | $8,055,449 | $6,054,458 | $45,617 | 85.3% | 85.3% | 73.2% |
| | 2010 | $7,565,905 | $9,423,510 | $8,508,188 | $10,597,147 | $6,306,709 | $7,855,153 | $6,329,282 | ($38,199) | 83.4% | 83.4% | 74.1% |
| | 2011 | $7,227,405 | $8,573,239 | $7,676,626 | $9,106,111 | $6,257,051 | $7,422,193 | $6,190,244 | ($7,797) | 86.6% | 86.6% | 81.5% |
| | 2012 | $6,702,160 | $7,571,607 | $6,978,288 | $7,883,555 | $5,709,224 | $6,449,861 | $5,915,797 | ($58,503) | 85.2% | 85.2% | 81.8% |
| | 2013 | $6,352,799 | $6,835,165 | $6,396,682 | $6,882,381 | $5,300,723 | $5,703,206 | $5,343,468 | ($51,216) | 83.4% | 83.4% | 82.9% |
| | Sub-total | $104,777,447 | $164,604,785 | $153,401,773 | $252,408,904 | $90,896,031 | $142,624,306 | $90,164,964 | $765,796 | 86.8% | 86.6% | 56.5% |
| | 2014 | $5,892,905 | $6,038,431 | $5,917,005 | $6,063,126 | $4,906,663 | $5,027,834 | n/a | n/a | 83.3% | 83.3% | 82.9% |
| | 2015 | $5,472,857 | $5,340,961 | $5,439,340 | $5,308,253 | $4,739,292 | $4,625,075 | n/a | n/a | 86.6% | 86.6% | 87.1% |
| | 2016 | $5,240,524 | $4,870,693 | $4,895,406 | $4,549,931 | $4,521,284 | $4,202,211 | n/a | n/a | 86.3% | 86.3% | 92.4% |
| | 2017 | $4,999,460 | $4,425,373 | $4,405,866 | $3,899,941 | $4,313,305 | $3,818,009 | n/a | n/a | 86.3% | 86.3% | 97.9% |
| | 2018 | $4,769,485 | $4,020,767 | $3,965,279 | $3,342,806 | $4,114,893 | $3,468,934 | n/a | n/a | 86.3% | 86.3% | 103.8% |
| | 2019 | $4,550,089 | $3,653,154 | $3,568,751 | $2,865,263 | $3,925,608 | $3,151,774 | n/a | n/a | 86.3% | 86.3% | 110.0% |
| | 2020 | $4,340,785 | $3,319,152 | $3,211,876 | $2,455,939 | $3,745,030 | $2,863,612 | n/a | n/a | 86.3% | 86.3% | 116.6% |
| | 2021 | $4,141,109 | $3,015,686 | $2,890,688 | $2,105,091 | $3,572,759 | $2,601,796 | n/a | n/a | 86.3% | 86.3% | 123.6% |
| | 2022 | $3,950,618 | $2,739,967 | $2,601,620 | $1,804,364 | $3,408,412 | $2,363,918 | n/a | n/a | 86.3% | 86.3% | 131.0% |
| | 2023 | $3,768,889 | $2,489,455 | $2,341,458 | $1,546,597 | $3,251,625 | $2,147,788 | n/a | n/a | 86.3% | 86.3% | 138.9% |
| | 2024 | $3,595,520 | $2,261,848 | $2,107,312 | $1,325,655 | $3,102,050 | $1,951,419 | n/a | n/a | 86.3% | 86.3% | 147.2% |
| | Sub-total | $50,722,241 | $42,175,488 | $41,344,601 | $35,266,965 | $43,600,922 | $36,222,369 | n/a | n/a | 86.0% | 85.9% | 102.7% |
| | Total | $155,499,688 | $206,780,273 | $194,746,374 | $287,675,869 | $134,496,952 | $178,846,675 | $90,164,964 | $765,796 | 86.5% | 86.5% | 62.2% |

\* Accumulated to a 12/2014 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium $a$ | Accumulated Premium* $b = a@5\% int.$ | Premium @ 2014 Rates $c$ | Accumulated Premium @ 2014 Rates* $d = c@5\% int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\% int.$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2014 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan I** | 1998 | $1,668,026 | $3,731,009 | $3,352,685 | $7,499,221 | $1,264,616 | $2,828,670 | $992,007 | n/a | 75.8% | 75.8% | 37.7% |
| | 1999 | $2,567,529 | $5,469,523 | $4,618,400 | $9,838,428 | $1,778,946 | $3,789,630 | $1,723,882 | $78,748 | 69.3% | 69.3% | 38.5% |
| | 2000 | $3,363,043 | $6,823,030 | $5,855,965 | $11,880,734 | $2,514,293 | $5,101,064 | $2,387,169 | $159,101 | 74.8% | 74.8% | 42.9% |
| | 2001 | $5,038,605 | $9,735,670 | $8,849,182 | $17,098,525 | $3,765,975 | $7,276,674 | $3,591,696 | $186,204 | 74.7% | 74.7% | 42.6% |
| | 2002 | $6,288,691 | $11,572,481 | $11,183,285 | $20,579,538 | $4,916,071 | $9,046,579 | $4,909,024 | $110,536 | 78.2% | 78.2% | 44.0% |
| | 2003 | $8,908,559 | $15,612,930 | $15,665,531 | $27,455,039 | $6,724,648 | $11,785,459 | $6,471,688 | $304,862 | 75.5% | 75.5% | 42.9% |
| | 2004 | $12,194,706 | $20,354,432 | $19,844,071 | $33,122,142 | $9,415,517 | $15,715,030 | $9,120,048 | $138,412 | 77.2% | 77.2% | 47.4% |
| | 2005 | $14,433,845 | $22,944,595 | $23,259,825 | $36,974,710 | $12,265,095 | $19,497,066 | $11,811,071 | $310,367 | 85.0% | 85.0% | 52.7% |
| | 2006 | $12,136,551 | $18,374,026 | $18,681,073 | $28,282,048 | $9,754,121 | $14,767,167 | $9,834,136 | $87,436 | 80.4% | 80.4% | 52.2% |
| | 2007 | $13,896,837 | $20,037,139 | $19,030,242 | $27,438,734 | $10,871,133 | $15,674,531 | $10,629,288 | $271,209 | 78.2% | 78.2% | 57.1% |
| | 2008 | $15,413,504 | $21,165,660 | $20,323,369 | $27,907,835 | $12,398,722 | $17,025,794 | $12,301,048 | $283,002 | 80.4% | 80.4% | 61.0% |
| | 2009 | $18,175,938 | $23,770,482 | $21,645,897 | $28,308,491 | $14,196,508 | $18,566,185 | $13,975,381 | $152,339 | 78.1% | 78.1% | 65.6% |
| | 2010 | $19,519,591 | $24,312,104 | $22,953,356 | $28,588,938 | $16,393,310 | $20,418,249 | $15,987,955 | $190,587 | 84.0% | 84.0% | 71.4% |
| | 2011 | $19,481,379 | $23,109,058 | $21,388,444 | $25,371,242 | $15,763,662 | $18,699,056 | $15,733,996 | ($76,165) | 80.9% | 80.9% | 73.7% |
| | 2012 | $18,614,761 | $21,029,586 | $19,876,160 | $22,454,621 | $14,931,388 | $16,868,382 | $15,471,035 | ($122,739) | 80.2% | 80.2% | 75.1% |
| | 2013 | $18,038,221 | $19,407,860 | $18,565,446 | $19,975,117 | $14,689,899 | $15,805,300 | $14,591,769 | ($177,399) | 81.4% | 81.4% | 79.1% |
| | Sub-total | $189,739,787 | $267,449,584 | $255,092,929 | $372,775,364 | $151,643,545 | $212,864,837 | $149,531,192 | $2,247,912 | 79.9% | 79.6% | 57.1% |
| | 2014 | $17,342,854 | $17,771,137 | $17,412,341 | $17,842,340 | $14,503,353 | $14,861,515 | n/a | n/a | 83.6% | 83.6% | 83.3% |
| | 2015 | $16,337,643 | $15,943,907 | $16,166,375 | $15,776,766 | $14,152,349 | $13,811,279 | n/a | n/a | 86.6% | 86.6% | 87.5% |
| | 2016 | $15,496,003 | $14,402,429 | $14,549,737 | $13,522,943 | $13,501,341 | $12,548,533 | n/a | n/a | 87.1% | 87.1% | 92.8% |
| | 2017 | $14,783,187 | $13,085,635 | $13,094,764 | $11,591,094 | $12,880,279 | $11,401,239 | n/a | n/a | 87.1% | 87.1% | 98.4% |
| | 2018 | $14,103,160 | $11,889,234 | $11,785,287 | $9,935,223 | $12,287,786 | $10,358,840 | n/a | n/a | 87.1% | 87.1% | 104.3% |
| | 2019 | $13,454,415 | $10,802,219 | $10,606,758 | $8,515,906 | $11,722,548 | $9,411,746 | n/a | n/a | 87.1% | 87.1% | 110.5% |
| | 2020 | $12,835,512 | $9,814,587 | $9,546,083 | $7,299,348 | $11,183,311 | $8,551,243 | n/a | n/a | 87.1% | 87.1% | 117.2% |
| | 2021 | $12,245,078 | $8,917,254 | $8,591,474 | $6,256,584 | $10,668,879 | $7,769,415 | n/a | n/a | 87.1% | 87.1% | 124.2% |
| | 2022 | $11,681,805 | $8,101,962 | $7,732,327 | $5,362,786 | $10,178,110 | $7,059,069 | n/a | n/a | 87.1% | 87.1% | 131.6% |
| | 2023 | $11,144,442 | $7,361,211 | $6,959,094 | $4,596,674 | $9,709,917 | $6,413,668 | n/a | n/a | 87.1% | 87.1% | 139.5% |
| | 2024 | $10,631,797 | $6,688,186 | $6,263,185 | $3,940,006 | $9,263,261 | $5,827,276 | n/a | n/a | 87.1% | 87.1% | 147.9% |
| | Sub-total | $150,055,894 | $124,777,761 | $122,707,425 | $104,639,668 | $130,051,136 | $108,013,821 | n/a | n/a | 86.7% | 86.6% | 103.2% |
| | Total | $339,795,681 | $392,227,345 | $377,800,354 | $477,415,032 | $281,694,682 | $320,878,658 | $149,531,192 | $2,247,912 | 82.9% | 81.8% | 67.2% |
| **Plan J** | 1998 | $8,355,893 | $18,690,302 | $16,636,228 | $37,211,596 | $6,649,358 | $14,873,156 | $5,382,296 | n/a | 79.6% | 79.6% | 40.0% |
| | 1999 | $9,020,119 | $19,215,267 | $16,346,511 | $34,822,440 | $7,413,504 | $15,792,746 | $7,361,638 | ($137,518) | 82.2% | 82.2% | 45.4% |
| | 2000 | $9,754,767 | $19,790,727 | $16,991,773 | $34,473,353 | $8,097,672 | $16,428,769 | $8,095,705 | $205,686 | 83.0% | 83.0% | 47.7% |
| | 2001 | $11,255,707 | $21,748,451 | $19,565,754 | $37,805,251 | $9,574,627 | $18,500,242 | $9,516,385 | $138,468 | 85.1% | 85.1% | 48.9% |
| | 2002 | $13,047,382 | $24,009,860 | $22,516,851 | $41,435,625 | $11,591,897 | $21,331,469 | $11,472,345 | $33,269 | 88.8% | 88.8% | 51.5% |
| | 2003 | $16,612,566 | $29,114,790 | $27,738,452 | $48,613,754 | $14,532,248 | $25,468,874 | $14,285,816 | $289,028 | 87.5% | 87.5% | 52.4% |
| | 2004 | $21,459,662 | $35,818,757 | $32,968,234 | $55,027,949 | $18,702,220 | $31,216,255 | $18,497,444 | ($77,181) | 87.2% | 87.2% | 56.7% |
| | 2005 | $24,837,889 | $39,483,261 | $37,764,743 | $60,032,285 | $22,207,754 | $35,302,298 | $21,932,459 | $725,451 | 89.4% | 89.4% | 58.8% |
| | 2006 | $20,782,496 | $31,463,479 | $28,557,565 | $43,234,478 | $16,836,002 | $25,488,719 | $16,833,320 | ($121,791) | 81.0% | 81.0% | 59.0% |
| | 2007 | $23,320,702 | $33,624,928 | $29,414,049 | $42,410,614 | $18,765,012 | $27,056,311 | $17,961,168 | $233,316 | 80.5% | 80.5% | 63.8% |
| | 2008 | $25,622,314 | $35,184,289 | $31,306,927 | $42,990,341 | $20,407,481 | $28,023,337 | $20,368,923 | $441,310 | 79.6% | 79.6% | 65.2% |
| | 2009 | $28,130,925 | $36,789,607 | $33,150,493 | $43,354,196 | $22,844,722 | $29,876,315 | $22,680,821 | $58,532 | 81.2% | 81.2% | 68.9% |
| | 2010 | $30,601,005 | $38,114,264 | $34,760,182 | $43,294,615 | $25,383,916 | $31,616,258 | $25,205,016 | $374,232 | 83.0% | 83.0% | 73.0% |
| | 2011 | $29,481,563 | $34,971,403 | $32,612,030 | $38,684,802 | $24,544,947 | $29,115,526 | $24,413,595 | ($157,736) | 83.3% | 83.3% | 75.3% |
| | 2012 | $28,636,304 | $32,351,187 | $30,548,618 | $34,511,578 | $22,673,164 | $25,614,471 | $23,129,527 | ($56,301) | 79.2% | 79.2% | 74.2% |
| | 2013 | $27,994,363 | $30,119,970 | $28,681,712 | $30,859,509 | $21,909,869 | $23,573,481 | $22,110,438 | ($211,135) | 78.3% | 78.3% | 76.4% |
| | Sub-total | $328,913,657 | $480,490,542 | $439,560,123 | $668,762,388 | $272,134,394 | $399,278,228 | $269,246,896 | $3,123,049 | 82.7% | 83.1% | 59.7% |
| | 2014 | $26,707,046 | $27,366,579 | $26,810,217 | $27,472,297 | $21,403,722 | $21,932,288 | n/a | n/a | 80.1% | 80.1% | 79.8% |
| | 2015 | $25,115,714 | $24,510,427 | $25,012,957 | $24,410,146 | $20,941,307 | $20,436,623 | n/a | n/a | 83.4% | 83.4% | 83.7% |
| | 2016 | $24,046,244 | $22,349,268 | $22,511,661 | $20,922,983 | $19,978,007 | $18,568,132 | n/a | n/a | 83.1% | 83.1% | 88.7% |
| | 2017 | $22,940,117 | $20,305,906 | $20,260,495 | $17,933,985 | $19,059,018 | $16,870,474 | n/a | n/a | 83.1% | 83.1% | 94.1% |
| | 2018 | $21,884,872 | $18,449,366 | $18,234,445 | $15,371,987 | $18,182,304 | $15,328,031 | n/a | n/a | 83.1% | 83.1% | 99.7% |
| | 2019 | $20,878,168 | $16,762,567 | $16,411,001 | $13,175,989 | $17,345,918 | $13,926,611 | n/a | n/a | 83.1% | 83.1% | 105.7% |
| | 2020 | $19,917,772 | $15,229,990 | $14,769,901 | $11,293,705 | $16,548,005 | $12,653,320 | n/a | n/a | 83.1% | 83.1% | 112.0% |
| | 2021 | $19,001,554 | $13,837,533 | $13,292,911 | $9,680,318 | $15,786,797 | $11,496,445 | n/a | n/a | 83.1% | 83.1% | 118.8% |
| | 2022 | $18,127,483 | $12,572,388 | $11,963,620 | $8,297,416 | $15,060,604 | $10,445,342 | n/a | n/a | 83.1% | 83.1% | 125.9% |
| | 2023 | $17,293,619 | $11,422,912 | $10,767,258 | $7,112,071 | $14,367,817 | $9,490,339 | n/a | n/a | 83.1% | 83.1% | 133.4% |
| | 2024 | $16,498,112 | $10,378,532 | $9,690,532 | $6,096,061 | $13,706,897 | $8,622,651 | n/a | n/a | 83.1% | 83.1% | 141.4% |
| | Sub-total | $232,410,701 | $193,185,469 | $189,724,997 | $161,766,958 | $192,380,395 | $159,770,256 | n/a | n/a | 82.8% | 82.7% | 98.8% |
| | Total | $561,324,358 | $673,676,011 | $629,285,120 | $830,529,346 | $464,514,789 | $559,048,483 | $269,246,896 | $3,123,049 | 82.8% | 83.0% | 67.3% |

\* Accumulated to a 12/2014 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2014 Rates<br>c | Accumulated<br>Premium<br>@ 2014 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2014 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan K** | 2006 | $13,539 | $20,498 | $13,115 | $19,855 | $4,799 | $7,265 | $1,951 | $4,671 | 35.4% | 35.4% | 36.6% |
| | 2007 | $193,599 | $279,141 | $185,955 | $268,118 | $111,340 | $160,536 | $81,040 | $30,621 | 57.5% | 57.5% | 59.9% |
| | 2008 | $372,756 | $511,864 | $369,157 | $506,922 | $215,569 | $296,017 | $205,280 | $24,771 | 57.8% | 57.8% | 58.4% |
| | 2009 | $530,278 | $693,498 | $521,919 | $682,566 | $321,884 | $420,960 | $323,737 | $16,328 | 60.7% | 60.7% | 61.7% |
| | 2010 | $761,180 | $948,067 | $742,076 | $924,273 | $483,611 | $602,349 | $438,333 | $32,206 | 63.5% | 63.5% | 65.2% |
| | 2011 | $1,016,425 | $1,205,696 | $935,606 | $1,109,827 | $670,826 | $795,742 | $621,984 | ($6,359) | 66.0% | 66.0% | 71.7% |
| | 2012 | $1,153,380 | $1,303,004 | $1,038,239 | $1,172,926 | $795,116 | $898,264 | $762,564 | $34,727 | 68.9% | 68.9% | 76.6% |
| | 2013 | $1,263,126 | $1,359,035 | $1,222,220 | $1,315,023 | $879,689 | $946,484 | $895,412 | $36,863 | 69.6% | 69.6% | 72.0% |
| | Sub-total | $5,304,285 | $6,320,804 | $5,028,286 | $5,999,511 | $3,482,835 | $4,127,617 | $3,330,301 | $173,830 | 65.7% | 65.3% | 68.8% |
| | 2014 | $1,463,600 | $1,499,743 | $1,463,600 | $1,499,743 | $1,113,177 | $1,140,668 | n/a | n/a | 76.1% | 76.1% | 76.1% |
| | 2015 | $1,727,239 | $1,685,613 | $1,739,302 | $1,697,385 | $1,374,277 | $1,341,157 | n/a | n/a | 79.6% | 79.6% | 79.0% |
| | 2016 | $1,845,520 | $1,715,280 | $1,753,216 | $1,629,490 | $1,468,388 | $1,364,762 | n/a | n/a | 79.6% | 79.6% | 83.8% |
| | 2017 | $1,971,902 | $1,745,468 | $1,767,242 | $1,564,310 | $1,568,943 | $1,388,782 | n/a | n/a | 79.6% | 79.6% | 88.8% |
| | 2018 | $2,106,937 | $1,776,189 | $1,781,380 | $1,501,738 | $1,676,384 | $1,413,224 | n/a | n/a | 79.6% | 79.6% | 94.1% |
| | 2019 | $2,251,221 | $1,807,450 | $1,795,631 | $1,441,668 | $1,791,183 | $1,438,097 | n/a | n/a | 79.6% | 79.6% | 99.8% |
| | 2020 | $2,405,384 | $1,839,261 | $1,809,996 | $1,384,001 | $1,913,843 | $1,463,407 | n/a | n/a | 79.6% | 79.6% | 105.7% |
| | 2021 | $2,570,105 | $1,871,632 | $1,824,476 | $1,328,641 | $2,044,903 | $1,489,163 | n/a | n/a | 79.6% | 79.6% | 112.1% |
| | 2022 | $2,746,106 | $1,904,572 | $1,839,072 | $1,275,446 | $2,184,938 | $1,515,373 | n/a | n/a | 79.6% | 79.6% | 118.8% |
| | 2023 | $2,934,159 | $1,938,093 | $1,853,785 | $1,224,476 | $2,334,563 | $1,542,043 | n/a | n/a | 79.6% | 79.6% | 125.9% |
| | 2024 | $3,135,090 | $1,972,203 | $1,868,615 | $1,175,497 | $2,494,434 | $1,569,183 | n/a | n/a | 79.6% | 79.6% | 133.5% |
| | Sub-total | $25,157,263 | $19,755,504 | $19,496,315 | $15,722,445 | $19,965,036 | $15,665,860 | n/a | n/a | 79.4% | 79.3% | 99.6% |
| | Total | $30,461,547 | $26,076,308 | $24,524,602 | $21,721,955 | $23,447,871 | $19,793,477 | $3,330,301 | $173,830 | 77.0% | 75.9% | 91.1% |
| **Plan L** | 2006 | $13,770 | $20,846 | $15,576 | $23,582 | $7,552 | $11,433 | $3,071 | $4,995 | 54.8% | 54.8% | 48.5% |
| | 2007 | $171,230 | $246,888 | $192,469 | $277,511 | $106,165 | $153,074 | $86,448 | $27,612 | 62.0% | 62.0% | 55.2% |
| | 2008 | $406,781 | $558,587 | $464,445 | $637,771 | $305,028 | $418,861 | $250,370 | $33,855 | 75.0% | 75.0% | 65.7% |
| | 2009 | $634,865 | $830,276 | $721,522 | $943,606 | $544,910 | $712,634 | $518,282 | $32,863 | 85.8% | 85.8% | 75.5% |
| | 2010 | $885,981 | $1,103,510 | $931,429 | $1,160,116 | $729,937 | $909,153 | $692,194 | $9,521 | 82.4% | 82.4% | 78.4% |
| | 2011 | $946,773 | $1,123,074 | $1,023,527 | $1,214,121 | $810,333 | $961,227 | $782,751 | ($6,614) | 85.6% | 85.6% | 79.2% |
| | 2012 | $1,018,486 | $1,150,610 | $1,054,597 | $1,191,406 | $670,288 | $757,243 | $722,831 | $42,951 | 65.8% | 65.8% | 63.6% |
| | 2013 | $1,090,882 | $1,173,712 | $1,094,425 | $1,177,524 | $664,586 | $715,048 | $663,095 | ($10,699) | 60.9% | 60.9% | 60.7% |
| | Sub-total | $5,168,766 | $6,207,503 | $5,497,990 | $6,625,637 | $3,838,799 | $4,638,672 | $3,719,041 | $134,482 | 74.3% | 74.7% | 70.0% |
| | 2014 | $1,265,501 | $1,296,752 | $1,265,501 | $1,296,752 | $906,842 | $929,237 | n/a | n/a | 71.7% | 71.7% | 71.7% |
| | 2015 | $1,335,737 | $1,303,546 | $1,356,942 | $1,324,240 | $1,002,049 | $977,899 | n/a | n/a | 75.0% | 75.0% | 73.8% |
| | 2016 | $1,418,428 | $1,318,328 | $1,367,798 | $1,271,271 | $1,070,669 | $995,110 | n/a | n/a | 75.5% | 75.5% | 78.3% |
| | 2017 | $1,515,562 | $1,341,530 | $1,378,740 | $1,220,420 | $1,143,988 | $1,012,624 | n/a | n/a | 75.5% | 75.5% | 83.0% |
| | 2018 | $1,619,348 | $1,365,141 | $1,389,770 | $1,171,603 | $1,222,329 | $1,030,446 | n/a | n/a | 75.5% | 75.5% | 88.0% |
| | 2019 | $1,730,240 | $1,389,168 | $1,400,888 | $1,124,739 | $1,306,034 | $1,048,582 | n/a | n/a | 75.5% | 75.5% | 93.2% |
| | 2020 | $1,848,727 | $1,413,617 | $1,412,095 | $1,079,749 | $1,395,471 | $1,067,037 | n/a | n/a | 75.5% | 75.5% | 98.8% |
| | 2021 | $1,975,328 | $1,438,497 | $1,423,392 | $1,036,559 | $1,491,033 | $1,085,817 | n/a | n/a | 75.5% | 75.5% | 104.8% |
| | 2022 | $2,110,599 | $1,463,814 | $1,434,779 | $995,072 | $1,593,139 | $1,104,928 | n/a | n/a | 75.5% | 75.5% | 111.0% |
| | 2023 | $2,255,132 | $1,489,577 | $1,446,258 | $955,293 | $1,702,237 | $1,124,374 | n/a | n/a | 75.5% | 75.5% | 117.7% |
| | 2024 | $2,409,564 | $1,515,794 | $1,457,828 | $917,081 | $1,818,806 | $1,144,163 | n/a | n/a | 75.5% | 75.5% | 124.8% |
| | Sub-total | $19,484,166 | $15,335,763 | $15,333,992 | $12,392,804 | $14,652,595 | $11,520,219 | n/a | n/a | 75.2% | 75.1% | 93.0% |
| | Total | $24,652,932 | $21,543,265 | $20,831,982 | $19,018,441 | $18,491,394 | $16,158,891 | $3,719,041 | $134,482 | 75.0% | 75.0% | 85.0% |

* Accumulated to a 12/2014 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

|  |  | Premium $a$ | Accumulated Premium* $b = a@5\% \ int.$ | Premium @ 2014 Rates $c$ | Accumulated Premium @ 2014 Rates* $d = c@5\% \ int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\% \ int.$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2014 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan N** | 2010 | $318,916 | $397,218 | $378,186 | $471,039 | $244,256 | $304,226 | $151,129 | $109,112 | 76.6% | 76.6% | 64.6% |
|  | 2011 | $3,893,575 | $4,618,608 | $4,691,692 | $5,565,345 | $3,286,491 | $3,898,477 | $2,619,509 | $581,143 | 84.4% | 84.4% | 70.0% |
|  | 2012 | $10,492,738 | $11,853,923 | $12,267,933 | $13,859,407 | $8,398,284 | $9,487,763 | $7,536,696 | $1,034,938 | 80.0% | 80.0% | 68.5% |
|  | 2013 | $21,051,670 | $22,650,119 | $22,989,148 | $24,734,710 | $15,697,025 | $16,888,898 | $14,562,007 | $1,245,863 | 74.6% | 74.6% | 68.3% |
|  | Sub-total | $35,756,899 | $39,519,868 | $40,326,959 | $44,630,501 | $27,626,056 | $30,579,364 | $24,869,341 | $2,971,057 | 77.3% | 77.4% | 68.5% |
|  | 2014 | $33,473,989 | $34,300,631 | $33,881,619 | $34,718,328 | $24,371,298 | $24,973,149 | n/a | n/a | 72.8% | 72.8% | 71.9% |
|  | 2015 | $43,710,740 | $42,657,314 | $43,980,197 | $42,920,278 | $33,221,097 | $32,420,471 | n/a | n/a | 76.0% | 76.0% | 75.5% |
|  | 2016 | $46,704,051 | $43,408,083 | $44,332,039 | $41,203,467 | $35,496,078 | $32,991,072 | n/a | n/a | 76.0% | 76.0% | 80.1% |
|  | 2017 | $49,902,345 | $44,172,065 | $44,686,695 | $39,555,328 | $37,926,850 | $33,571,714 | n/a | n/a | 76.0% | 76.0% | 84.9% |
|  | 2018 | $53,319,657 | $44,949,493 | $45,044,189 | $37,973,115 | $40,524,080 | $34,162,577 | n/a | n/a | 76.0% | 76.0% | 90.0% |
|  | 2019 | $56,970,987 | $45,740,605 | $45,404,542 | $36,454,190 | $43,299,169 | $34,763,838 | n/a | n/a | 76.0% | 76.0% | 95.4% |
|  | 2020 | $60,872,361 | $46,545,639 | $45,767,778 | $34,996,023 | $46,264,296 | $35,375,682 | n/a | n/a | 76.0% | 76.0% | 101.1% |
|  | 2021 | $65,040,900 | $47,364,842 | $46,133,921 | $33,596,182 | $49,432,475 | $35,998,294 | n/a | n/a | 76.0% | 76.0% | 107.1% |
|  | 2022 | $69,494,901 | $48,198,464 | $46,502,992 | $32,252,334 | $52,817,611 | $36,631,864 | n/a | n/a | 76.0% | 76.0% | 113.6% |
|  | 2023 | $74,253,911 | $49,046,757 | $46,875,016 | $30,962,241 | $56,434,561 | $37,276,584 | n/a | n/a | 76.0% | 76.0% | 120.4% |
|  | 2024 | $79,338,819 | $49,909,980 | $47,250,016 | $29,723,751 | $60,299,200 | $37,932,652 | n/a | n/a | 76.0% | 76.0% | 127.6% |
|  | Sub-total | $633,082,661 | $496,293,873 | $489,859,004 | $394,355,236 | $480,086,716 | $376,097,896 | n/a | n/a | 75.8% | 75.8% | 95.4% |
|  | Total | $668,839,560 | $535,813,741 | $530,185,963 | $438,985,737 | $507,712,772 | $406,677,260 | $24,869,341 | $2,971,057 | 75.9% | 75.9% | 92.6% |

\* Accumulated to a 12/2014 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

-

| | | Premium | Accumulated Premium* | Premium @ 2014 Rates | Accumulated Premium @ 2014 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2014 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\% \text{ int.}$ | $c$ | $d = c@5\% \text{ int.}$ | $e$ | $f = e@5\% \text{ int.}$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| Total | 1998 | $76,752,530 | $171,678,588 | $131,159,322 | $293,374,660 | $62,919,605 | $140,737,366 | $49,948,320 | n/a | 82.0% | 82.0% | 48.0% |
| Standardized | 1999 | $77,874,341 | $165,893,174 | $123,804,843 | $263,737,429 | $62,840,957 | $133,868,047 | $63,410,254 | $1,363,490 | 80.7% | 80.7% | 50.8% |
| | 2000 | $81,425,221 | $165,197,618 | $122,143,004 | $247,806,922 | $63,994,442 | $129,833,599 | $63,456,398 | $670,471 | 78.6% | 78.6% | 52.4% |
| | 2001 | $92,699,024 | $179,114,481 | $140,881,396 | $272,213,201 | $72,919,235 | $140,895,668 | $72,919,374 | $973,099 | 78.7% | 78.7% | 51.8% |
| | 2002 | $101,415,986 | $186,626,217 | $157,138,659 | $289,167,368 | $82,951,143 | $152,647,119 | $82,393,089 | ($166,732) | 81.8% | 81.8% | 52.8% |
| | 2003 | $121,312,838 | $212,610,007 | $188,816,754 | $330,915,772 | $99,945,627 | $175,162,339 | $97,000,383 | $2,770,756 | 82.4% | 82.4% | 52.9% |
| | 2004 | $147,415,725 | $246,054,579 | $217,701,915 | $363,370,686 | $123,588,646 | $206,284,319 | $121,886,915 | $1,136,898 | 83.8% | 83.8% | 56.8% |
| | 2005 | $164,282,447 | $261,149,683 | $237,655,871 | $377,786,895 | $139,414,954 | $221,619,362 | $136,445,816 | $2,995,143 | 84.9% | 84.9% | 58.7% |
| | 2006 | $178,201,398 | $269,786,460 | $233,482,380 | $353,478,622 | $141,833,892 | $214,728,190 | $139,423,611 | $519,127 | 79.6% | 79.6% | 60.7% |
| | 2007 | $189,498,575 | $273,228,308 | $237,383,098 | $342,270,553 | $150,355,760 | $216,790,283 | $148,060,271 | $2,648,451 | 79.3% | 79.3% | 63.3% |
| | 2008 | $200,999,350 | $276,010,177 | $244,527,521 | $335,782,601 | $161,890,812 | $222,306,748 | $162,051,768 | $1,570,622 | 80.5% | 80.5% | 66.2% |
| | 2009 | $211,623,801 | $276,761,487 | $252,389,293 | $330,074,574 | $176,644,948 | $231,016,163 | $176,173,950 | $810,554 | 83.5% | 83.5% | 70.0% |
| | 2010 | $229,298,689 | $285,596,852 | $264,304,594 | $329,197,522 | $193,082,366 | $240,488,580 | $191,435,139 | $2,117,546 | 84.2% | 84.2% | 73.1% |
| | 2011 | $245,171,765 | $290,825,846 | $274,866,786 | $326,050,455 | $208,508,679 | $247,335,630 | $204,780,156 | $2,007,050 | 85.0% | 85.0% | 75.9% |
| | 2012 | $279,787,480 | $316,083,281 | $306,668,253 | $346,451,198 | $232,414,703 | $262,565,008 | $229,754,368 | $4,503,080 | 83.1% | 83.1% | 75.8% |
| | 2013 | $315,997,437 | $339,991,069 | $333,336,605 | $358,646,797 | $256,166,487 | $275,617,165 | $253,978,725 | $1,947,230 | 81.1% | 81.1% | 76.8% |
| | Sub-total | $2,713,756,604 | $3,916,607,828 | $3,466,260,292 | $5,160,325,253 | $2,229,472,257 | $3,211,895,586 | $2,193,118,536 | $38,782,982 | 82.2% | 82.0% | 62.2% |
| | 2014 | $360,409,546 | $369,309,887 | $363,638,705 | $372,618,790 | $287,605,397 | $294,707,834 | n/a | n/a | 79.8% | 79.8% | 79.1% |
| | 2015 | $390,161,964 | $380,759,089 | $390,420,582 | $381,011,474 | $320,990,013 | $313,254,177 | n/a | n/a | 82.3% | 82.3% | 82.2% |
| | 2016 | $409,620,894 | $380,713,391 | $387,102,640 | $359,784,281 | $337,143,019 | $313,350,378 | n/a | n/a | 82.3% | 82.3% | 87.1% |
| | 2017 | $430,919,751 | $381,437,294 | $384,402,286 | $340,261,423 | $354,670,288 | $313,943,546 | n/a | n/a | 82.3% | 82.3% | 92.3% |
| | 2018 | $453,974,850 | $382,709,503 | $382,260,046 | $322,252,549 | $373,653,598 | $314,997,148 | n/a | n/a | 82.3% | 82.3% | 97.7% |
| | 2019 | $478,892,660 | $384,491,138 | $380,622,414 | $305,592,375 | $394,180,892 | $316,478,144 | n/a | n/a | 82.3% | 82.3% | 103.6% |
| | 2020 | $505,909,868 | $386,840,562 | $379,441,253 | $290,137,190 | $416,346,679 | $318,356,675 | n/a | n/a | 82.3% | 82.3% | 109.7% |
| | 2021 | $535,032,671 | $389,627,730 | $378,673,256 | $275,761,854 | $440,252,454 | $320,605,775 | n/a | n/a | 82.3% | 82.3% | 116.3% |
| | 2022 | $566,393,116 | $392,824,189 | $378,279,468 | $262,357,224 | $466,007,156 | $323,201,109 | n/a | n/a | 82.3% | 82.3% | 123.2% |
| | 2023 | $600,132,834 | $396,404,290 | $378,224,847 | $249,827,944 | $493,727,655 | $326,120,734 | n/a | n/a | 82.3% | 82.3% | 130.5% |
| | 2024 | $636,403,676 | $400,344,935 | $378,477,875 | $238,090,548 | $523,539,269 | $329,344,884 | n/a | n/a | 82.3% | 82.3% | 138.3% |
| | Sub-total | $5,367,851,828 | $4,245,462,009 | $4,181,543,372 | $3,397,695,652 | $4,408,116,420 | $3,484,360,405 | n/a | n/a | 82.1% | 82.1% | 102.6% |
| | Total | $8,081,608,432 | $8,162,069,837 | $7,647,803,664 | $8,558,020,905 | $6,637,588,677 | $6,696,255,991 | $2,193,118,536 | $38,782,982 | 82.1% | 82.0% | 78.2% |

\* Accumulated to a 12/2014 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

Attachment 1 (11 of 11)

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 1 of 25)

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| Total | | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| | | | | | |
| **1999** | 1999 | 194,798 | 160,567 | 121.3% | 144 |
| | 1998 | 2,151,108 | 2,590,171 | 83.0% | 2,327 |
| Total | | 2,345,906 | 2,750,738 | 85.3% | 2,471 |
| | | | | | |
| **2000** | 2000 | 116,896 | 163,813 | 71.4% | 130 |
| | 1999 | 332,701 | 247,890 | 134.2% | 200 |
| | 1998 | 1,738,029 | 2,375,428 | 73.2% | 1,869 |
| Total | | 2,187,626 | 2,787,131 | 78.5% | 2,199 |
| | | | | | |
| **2001** | 2001 | 239,290 | 320,658 | 74.6% | 253 |
| | 2000 | 283,446 | 253,987 | 111.6% | 197 |
| | 1999 | 281,920 | 199,326 | 141.4% | 153 |
| | 1998 | 1,302,335 | 2,058,013 | 63.3% | 1,564 |
| Total | | 2,106,991 | 2,831,984 | 74.4% | 2,167 |
| | | | | | |
| **2002** | 2002 | 201,160 | 273,279 | 73.6% | 208 |
| | 2001 | 285,439 | 360,146 | 79.3% | 297 |
| | 2000 | 239,092 | 192,173 | 124.4% | 152 |
| | 1998-1999 | 1,360,881 | 1,907,744 | 71.3% | 1,462 |
| Total | | 2,086,572 | 2,733,342 | 76.3% | 2,119 |
| | | | | | |
| **2003** | 2003 | 194,587 | 342,592 | 56.8% | 263 |
| | 2002 | 312,660 | 352,525 | 88.7% | 275 |
| | 2001 | 197,884 | 296,081 | 66.8% | 246 |
| | 1998-2000 | 1,385,359 | 1,866,380 | 74.2% | 1,436 |
| Total | | 2,090,490 | 2,857,578 | 73.2% | 2,220 |
| | | | | | |
| **2004** | 2004 | 148,946 | 196,692 | 75.7% | 151 |
| | 2003 | 324,754 | 479,724 | 67.7% | 374 |
| | 2002 | 279,162 | 308,238 | 90.6% | 242 |
| | 1998-2001 | 1,479,175 | 1,939,909 | 76.2% | 1,511 |
| Total | | 2,232,037 | 2,924,563 | 76.3% | 2,278 |
| | | | | | |
| **2005** | 2005 | 151,610 | 208,252 | 72.8% | 158 |
| | 2004 | 173,450 | 290,096 | 59.8% | 222 |
| | 2003 | 295,585 | 414,656 | 71.3% | 318 |
| | 1998-2002 | 1,648,013 | 2,080,728 | 79.2% | 1,592 |
| Total | | 2,268,658 | 2,993,732 | 75.8% | 2,290 |
| | | | | | |
| **2006** | 2006 | 191,057 | 422,113 | 45.3% | 284 |
| | 2005 | 202,240 | 322,948 | 62.6% | 235 |
| | 2004 | 132,468 | 247,956 | 53.4% | 180 |
| | 1998-2003 | 1,548,855 | 2,330,068 | 66.5% | 1,671 |
| Total | | 2,074,621 | 3,323,085 | 62.4% | 2,370 |
| | | | | | |
| **2007** | 2007 | 176,749 | 295,318 | 59.9% | 203 |
| | 2006 | 342,727 | 528,252 | 64.9% | 354 |
| | 2005 | 190,021 | 282,921 | 67.2% | 202 |
| | 1998-2004 | 1,482,544 | 2,368,116 | 62.6% | 1,649 |
| Total | | 2,192,040 | 3,474,607 | 63.1% | 2,408 |
| | | | | | |
| **2008** | 2008 | 165,979 | 274,908 | 60.4% | 184 |
| | 2007 | 390,483 | 430,569 | 90.7% | 297 |
| | 2006 | 197,463 | 391,923 | 50.4% | 270 |
| | 1998-2005 | 1,717,559 | 2,374,946 | 72.3% | 1,658 |
| Total | | 2,471,485 | 3,472,346 | 71.2% | 2,409 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**     Attachment 2 (page 2 of 25)

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 181,925 | 316,986 | 57.4% | 213 |
| | 2008 | 250,418 | 406,237 | 61.6% | 279 |
| | 2007 | 255,778 | 348,283 | 73.4% | 241 |
| | 1998-2006 | 1,742,918 | 2,457,342 | 70.9% | 1,715 |
| Total | | 2,431,039 | 3,528,848 | 68.9% | 2,448 |
| | | | | | |
| **2010** | 2010 | 271,094 | 395,485 | 68.5% | 257 |
| | 2009 | 319,312 | 458,592 | 69.6% | 317 |
| | 2008 | 209,395 | 340,448 | 61.5% | 235 |
| | 1998-2007 | 1,877,803 | 2,503,934 | 75.0% | 1,746 |
| Total | | 2,677,604 | 3,698,459 | 72.4% | 2,555 |
| | | | | | |
| **2011** | 2011 | 134,459 | 262,482 | 51.2% | 192 |
| | 2010 | 384,745 | 473,869 | 81.2% | 319 |
| | 2009 | 308,401 | 375,003 | 82.2% | 260 |
| | 1998-2008 | 1,856,965 | 2,583,348 | 71.9% | 1,799 |
| Total | | 2,684,570 | 3,694,703 | 72.7% | 2,570 |
| | | | | | |
| **2012** | 2012 | 144,549 | 204,239 | 70.8% | 159 |
| | 2011 | 198,205 | 369,910 | 53.6% | 274 |
| | 2010 | 366,381 | 404,350 | 90.6% | 270 |
| | 1998-2009 | 1,955,937 | 2,658,844 | 73.6% | 1,853 |
| Total | | 2,665,072 | 3,637,342 | 73.3% | 2,556 |
| | | | | | |
| **2013** | 2013 | 142,442 | 252,765 | 56.4% | 184 |
| | 2012 | 213,974 | 304,232 | 70.3% | 235 |
| | 2011 | 176,316 | 328,658 | 53.6% | 240 |
| | 1998-2010 | 2,141,258 | 2,744,873 | 78.0% | 1,906 |
| Total | | 2,673,989 | 3,630,528 | 73.7% | 2,565 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 3 of 25)

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| Total | | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| | | | | | |
| **1999** | 1999 | 228,815 | 233,280 | 98.1% | 169 |
| | 1998 | 6,652,886 | 7,720,015 | 86.2% | 5,650 |
| Total | | 6,881,701 | 7,953,295 | 86.5% | 5,818 |
| | | | | | |
| **2000** | 2000 | 138,870 | 212,639 | 65.3% | 142 |
| | 1999 | 452,896 | 395,294 | 114.6% | 257 |
| | 1998 | 5,146,445 | 6,533,775 | 78.8% | 4,311 |
| Total | | 5,738,211 | 7,141,708 | 80.3% | 4,710 |
| | | | | | |
| **2001** | 2001 | 90,913 | 165,005 | 55.1% | 111 |
| | 2000 | 250,528 | 285,536 | 87.7% | 193 |
| | 1999 | 420,927 | 325,276 | 129.4% | 209 |
| | 1998 | 4,142,701 | 5,508,999 | 75.2% | 3,636 |
| Total | | 4,905,070 | 6,284,816 | 78.0% | 4,149 |
| | | | | | |
| **2002** | 2002 | 139,959 | 208,355 | 67.2% | 141 |
| | 2001 | 112,383 | 178,658 | 62.9% | 124 |
| | 2000 | 223,289 | 252,152 | 88.6% | 176 |
| | 1998-1999 | 3,874,668 | 4,908,244 | 78.9% | 3,253 |
| Total | | 4,350,299 | 5,547,408 | 78.4% | 3,693 |
| | | | | | |
| **2003** | 2003 | 302,194 | 461,344 | 65.5% | 308 |
| | 2002 | 276,227 | 318,739 | 86.7% | 217 |
| | 2001 | 105,377 | 158,053 | 66.7% | 110 |
| | 1998-2000 | 3,490,823 | 4,530,068 | 77.1% | 3,010 |
| Total | | 4,174,621 | 5,468,205 | 76.3% | 3,646 |
| | | | | | |
| **2004** | 2004 | 362,137 | 482,013 | 75.1% | 326 |
| | 2003 | 552,140 | 666,628 | 82.8% | 450 |
| | 2002 | 250,727 | 293,168 | 85.5% | 202 |
| | 1998-2001 | 3,651,275 | 4,249,394 | 85.9% | 2,832 |
| Total | | 4,816,278 | 5,691,204 | 84.6% | 3,811 |
| | | | | | |
| **2005** | 2005 | 458,640 | 616,840 | 74.4% | 414 |
| | 2004 | 689,828 | 814,702 | 84.7% | 560 |
| | 2003 | 532,306 | 595,430 | 89.4% | 406 |
| | 1998-2002 | 3,600,664 | 4,144,796 | 86.9% | 2,771 |
| Total | | 5,281,438 | 6,171,769 | 85.6% | 4,151 |
| | | | | | |
| **2006** | 2006 | 814,197 | 1,179,189 | 69.0% | 681 |
| | 2005 | 685,776 | 1,017,499 | 67.4% | 628 |
| | 2004 | 533,072 | 750,907 | 71.0% | 468 |
| | 1998-2003 | 4,114,742 | 4,522,516 | 91.0% | 2,724 |
| Total | | 6,147,788 | 7,470,111 | 82.3% | 4,502 |
| | | | | | |
| **2007** | 2007 | 416,221 | 598,879 | 69.5% | 345 |
| | 2006 | 1,025,648 | 1,485,797 | 69.0% | 848 |
| | 2005 | 655,985 | 878,712 | 74.7% | 523 |
| | 1998-2004 | 3,592,262 | 4,616,848 | 77.8% | 2,708 |
| Total | | 5,690,116 | 7,580,236 | 75.1% | 4,424 |
| | | | | | |
| **2008** | 2008 | 489,769 | 529,434 | 92.5% | 301 |
| | 2007 | 620,714 | 799,926 | 77.6% | 456 |
| | 2006 | 860,972 | 1,244,982 | 69.2% | 698 |
| | 1998-2005 | 3,960,283 | 5,037,792 | 78.6% | 2,872 |
| Total | | 5,931,738 | 7,612,134 | 77.9% | 4,327 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**            Attachment 2 (page 4 of 25)

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 384,859 | 537,595 | 71.6% | 307 |
| | 2008 | 676,083 | 760,359 | 88.9% | 437 |
| | 2007 | 534,874 | 696,109 | 76.8% | 398 |
| | 1998-2006 | 4,593,987 | 5,655,895 | 81.2% | 3,214 |
| Total | | 6,189,803 | 7,649,957 | 80.9% | 4,356 |
| | | | | | |
| **2010** | 2010 | 791,332 | 858,297 | 92.2% | 474 |
| | 2009 | 619,259 | 804,476 | 77.0% | 466 |
| | 2008 | 605,348 | 652,391 | 92.8% | 378 |
| | 1998-2007 | 4,854,996 | 5,712,927 | 85.0% | 3,256 |
| Total | | 6,870,935 | 8,028,090 | 85.6% | 4,573 |
| | | | | | |
| **2011** | 2011 | 368,820 | 550,871 | 67.0% | 329 |
| | 2010 | 1,066,265 | 1,210,779 | 88.1% | 662 |
| | 2009 | 600,729 | 721,863 | 83.2% | 397 |
| | 1998-2008 | 4,825,572 | 6,021,255 | 80.1% | 3,255 |
| Total | | 6,861,386 | 8,504,768 | 80.7% | 4,643 |
| | | | | | |
| **2012** | 2012 | 330,599 | 487,667 | 67.8% | 291 |
| | 2011 | 625,339 | 799,511 | 78.2% | 481 |
| | 2010 | 888,373 | 1,046,362 | 84.9% | 553 |
| | 1998-2009 | 4,935,321 | 6,222,136 | 79.3% | 3,299 |
| Total | | 6,779,632 | 8,555,676 | 79.2% | 4,623 |
| | | | | | |
| **2013** | 2013 | 340,403 | 407,376 | 83.6% | 239 |
| | 2012 | 526,197 | 714,238 | 73.7% | 413 |
| | 2011 | 571,243 | 730,977 | 78.1% | 415 |
| | 1998-2010 | 5,269,412 | 6,780,548 | 77.7% | 3,448 |
| Total | | 6,707,255 | 8,633,139 | 77.7% | 4,515 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| Total | | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| | | | | | |
| **1999** | 1999 | 927,403 | 1,163,161 | 79.7% | 745 |
| | 1998 | 28,428,253 | 36,411,132 | 78.1% | 22,632 |
| Total | | 29,355,656 | 37,574,293 | 78.1% | 23,377 |
| | | | | | |
| **2000** | 2000 | 1,181,352 | 1,705,369 | 69.3% | 1,060 |
| | 1999 | 1,694,501 | 1,942,273 | 87.2% | 1,199 |
| | 1998 | 26,402,625 | 34,780,561 | 75.9% | 20,235 |
| Total | | 29,278,478 | 38,428,202 | 76.2% | 22,494 |
| | | | | | |
| **2001** | 2001 | 5,598,805 | 7,523,409 | 74.4% | 4,887 |
| | 2000 | 2,882,808 | 3,487,879 | 82.7% | 2,198 |
| | 1999 | 1,500,507 | 1,763,775 | 85.1% | 1,084 |
| | 1998 | 24,556,823 | 31,973,407 | 76.8% | 18,640 |
| Total | | 34,538,943 | 44,748,470 | 77.2% | 26,809 |
| | | | | | |
| **2002** | 2002 | 4,989,675 | 6,827,176 | 73.1% | 4,401 |
| | 2001 | 7,678,071 | 8,840,621 | 86.8% | 5,883 |
| | 2000 | 2,534,410 | 3,055,887 | 82.9% | 1,980 |
| | 1998-1999 | 24,357,343 | 30,677,484 | 79.4% | 18,037 |
| Total | | 39,559,498 | 49,401,168 | 80.1% | 30,300 |
| | | | | | |
| **2003** | 2003 | 5,514,537 | 8,108,309 | 68.0% | 5,218 |
| | 2002 | 7,906,552 | 9,756,282 | 81.0% | 6,373 |
| | 2001 | 7,303,151 | 8,268,450 | 88.3% | 5,512 |
| | 1998-2000 | 26,585,009 | 31,447,047 | 84.5% | 18,694 |
| Total | | 47,309,248 | 57,580,089 | 82.2% | 35,798 |
| | | | | | |
| **2004** | 2004 | 3,935,747 | 5,617,021 | 70.1% | 3,486 |
| | 2003 | 10,704,000 | 13,686,088 | 78.2% | 8,404 |
| | 2002 | 8,069,872 | 9,762,301 | 82.7% | 6,018 |
| | 1998-2001 | 34,871,822 | 39,325,228 | 88.7% | 22,546 |
| Total | | 57,581,441 | 68,390,638 | 84.2% | 40,454 |
| | | | | | |
| **2005** | 2005 | 3,479,167 | 4,734,906 | 73.5% | 2,857 |
| | 2004 | 6,323,626 | 8,552,583 | 73.9% | 5,167 |
| | 2003 | 10,947,136 | 13,279,306 | 82.4% | 7,882 |
| | 1998-2002 | 40,904,336 | 47,458,522 | 86.2% | 26,651 |
| Total | | 61,654,265 | 74,025,318 | 83.3% | 42,557 |
| | | | | | |
| **2006** | 2006 | 5,271,936 | 7,214,441 | 73.1% | 3,769 |
| | 2005 | 6,132,387 | 8,435,579 | 72.7% | 4,645 |
| | 2004 | 6,701,475 | 8,603,652 | 77.9% | 4,678 |
| | 1998-2003 | 49,972,562 | 61,516,756 | 81.2% | 31,485 |
| Total | | 68,078,361 | 85,770,428 | 79.4% | 44,577 |
| | | | | | |
| **2007** | 2007 | 3,534,021 | 4,876,178 | 72.5% | 2,466 |
| | 2006 | 7,245,982 | 9,571,002 | 75.7% | 4,933 |
| | 2005 | 6,044,400 | 7,969,409 | 75.8% | 4,224 |
| | 1998-2004 | 53,692,540 | 66,080,028 | 81.3% | 33,039 |
| Total | | 70,516,943 | 88,496,617 | 79.7% | 44,662 |
| | | | | | |
| **2008** | 2008 | 3,974,400 | 4,919,147 | 80.8% | 2,402 |
| | 2007 | 5,524,564 | 7,453,555 | 74.1% | 3,727 |
| | 2006 | 7,141,817 | 8,772,229 | 81.4% | 4,396 |
| | 1998-2005 | 58,153,355 | 70,237,919 | 82.8% | 34,195 |
| Total | | 74,794,136 | 91,382,850 | 81.8% | 44,719 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 6 of 25)

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 4,390,191 | 5,112,179 | 85.9% | 2,440 |
| | 2008 | 5,883,140 | 7,225,101 | 81.4% | 3,553 |
| | 2007 | 5,457,605 | 6,819,032 | 80.0% | 3,393 |
| | 1998-2006 | 62,813,646 | 72,930,873 | 86.1% | 35,501 |
| Total | | 78,544,581 | 92,087,185 | 85.3% | 44,887 |
| | | | | | |
| **2010** | 2010 | 4,637,887 | 5,832,811 | 79.5% | 2,625 |
| | 2009 | 7,019,994 | 7,914,274 | 88.7% | 3,692 |
| | 2008 | 5,684,919 | 6,804,361 | 83.5% | 3,233 |
| | 1998-2007 | 65,823,820 | 76,637,921 | 85.9% | 36,055 |
| Total | | 83,166,620 | 97,189,366 | 85.6% | 45,605 |
| | | | | | |
| **2011** | 2011 | 2,835,665 | 3,404,642 | 83.3% | 1,725 |
| | 2010 | 6,529,298 | 7,570,959 | 86.2% | 3,484 |
| | 2009 | 6,220,205 | 7,327,331 | 84.9% | 3,326 |
| | 1998-2008 | 69,479,496 | 79,163,555 | 87.8% | 36,305 |
| Total | | 85,064,665 | 97,466,488 | 87.3% | 44,839 |
| | | | | | |
| **2012** | 2012 | 2,302,584 | 2,738,283 | 84.1% | 1,368 |
| | 2011 | 4,079,569 | 4,990,930 | 81.7% | 2,509 |
| | 2010 | 6,025,817 | 7,138,076 | 84.4% | 3,173 |
| | 1998-2009 | 70,607,569 | 82,298,135 | 85.8% | 36,681 |
| Total | | 83,015,540 | 97,165,424 | 85.4% | 43,730 |
| | | | | | |
| **2013** | 2013 | 1,549,593 | 2,084,280 | 74.3% | 1,002 |
| | 2012 | 3,501,606 | 4,075,201 | 85.9% | 1,962 |
| | 2011 | 3,907,803 | 4,864,025 | 80.3% | 2,297 |
| | 1998-2010 | 71,546,438 | 86,086,163 | 83.1% | 36,723 |
| Total | | 80,505,441 | 97,109,669 | 82.9% | 41,983 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| Total | | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| | | | | | |
| **1999** | 1999 | 53,953 | 65,496 | 82.4% | 43 |
| | 1998 | 1,245,673 | 1,742,553 | 71.5% | 1,130 |
| Total | | 1,299,626 | 1,808,050 | 71.9% | 1,174 |
| | | | | | |
| **2000** | 2000 | 129,406 | 193,850 | 66.8% | 126 |
| | 1999 | 125,881 | 114,328 | 110.1% | 75 |
| | 1998 | 1,221,329 | 1,586,245 | 77.0% | 1,017 |
| Total | | 1,476,615 | 1,894,422 | 77.9% | 1,218 |
| | | | | | |
| **2001** | 2001 | 385,219 | 473,865 | 81.3% | 328 |
| | 2000 | 272,891 | 319,689 | 85.4% | 213 |
| | 1999 | 133,827 | 102,136 | 131.0% | 67 |
| | 1998 | 1,059,827 | 1,455,986 | 72.8% | 936 |
| Total | | 1,851,765 | 2,351,675 | 78.7% | 1,544 |
| | | | | | |
| **2002** | 2002 | 539,338 | 836,955 | 64.4% | 580 |
| | 2001 | 589,729 | 646,190 | 91.3% | 458 |
| | 2000 | 187,649 | 272,620 | 68.8% | 185 |
| | 1998-1999 | 1,139,886 | 1,412,950 | 80.7% | 913 |
| Total | | 2,456,601 | 3,168,716 | 77.5% | 2,136 |
| | | | | | |
| **2003** | 2003 | 1,153,322 | 1,467,597 | 78.6% | 1,005 |
| | 2002 | 985,841 | 1,248,760 | 78.9% | 869 |
| | 2001 | 574,481 | 601,326 | 95.5% | 423 |
| | 1998-2000 | 1,255,724 | 1,576,606 | 79.6% | 1,020 |
| Total | | 3,969,368 | 4,894,289 | 81.1% | 3,316 |
| | | | | | |
| **2004** | 2004 | 597,912 | 719,176 | 83.1% | 456 |
| | 2003 | 1,997,475 | 2,410,400 | 82.9% | 1,539 |
| | 2002 | 1,007,007 | 1,264,194 | 79.7% | 814 |
| | 1998-2001 | 1,822,515 | 2,185,079 | 83.4% | 1,335 |
| Total | | 5,424,910 | 6,578,849 | 82.5% | 4,144 |
| | | | | | |
| **2005** | 2005 | 302,047 | 447,706 | 67.5% | 277 |
| | 2004 | 816,559 | 1,049,666 | 77.8% | 640 |
| | 2003 | 1,812,702 | 2,308,493 | 78.5% | 1,411 |
| | 1998-2002 | 2,907,426 | 3,333,990 | 87.2% | 1,986 |
| Total | | 5,838,734 | 7,139,855 | 81.8% | 4,314 |
| | | | | | |
| **2006** | 2006 | 530,345 | 657,794 | 80.6% | 348 |
| | 2005 | 513,153 | 724,482 | 70.8% | 414 |
| | 2004 | 758,232 | 989,958 | 76.6% | 558 |
| | 1998-2003 | 4,281,162 | 5,461,082 | 78.4% | 3,018 |
| Total | | 6,082,892 | 7,833,315 | 77.7% | 4,338 |
| | | | | | |
| **2007** | 2007 | 274,356 | 373,990 | 73.4% | 199 |
| | 2006 | 570,787 | 777,603 | 73.4% | 403 |
| | 2005 | 523,902 | 647,324 | 80.9% | 356 |
| | 1998-2004 | 4,753,945 | 5,862,266 | 81.1% | 3,160 |
| Total | | 6,122,990 | 7,661,183 | 79.9% | 4,119 |
| | | | | | |
| **2008** | 2008 | 303,707 | 317,408 | 95.7% | 166 |
| | 2007 | 356,993 | 499,598 | 71.5% | 258 |
| | 2006 | 543,221 | 664,428 | 81.8% | 338 |
| | 1998-2005 | 4,930,889 | 6,028,713 | 81.8% | 3,168 |
| Total | | 6,134,810 | 7,510,146 | 81.7% | 3,930 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 8 of 25)

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 497,669 | 518,641 | 96.0% | 250 |
| | 2008 | 385,209 | 478,979 | 80.4% | 249 |
| | 2007 | 377,652 | 469,975 | 80.4% | 239 |
| | 1998-2006 | 5,570,734 | 6,187,492 | 90.0% | 3,189 |
| Total | | 6,831,264 | 7,655,088 | 89.2% | 3,928 |
| | | | | | |
| **2010** | 2010 | 449,185 | 469,165 | 95.7% | 214 |
| | 2009 | 668,769 | 752,967 | 88.8% | 356 |
| | 2008 | 418,100 | 451,985 | 92.5% | 227 |
| | 1998-2007 | 5,616,140 | 6,282,808 | 89.4% | 3,125 |
| Total | | 7,152,195 | 7,956,925 | 89.9% | 3,923 |
| | | | | | |
| **2011** | 2010 | 469,620 | 480,862 | 97.7% | 212 |
| | 2009 | 563,611 | 671,228 | 84.0% | 305 |
| | 1998-2008 | 5,889,968 | 6,355,250 | 92.7% | 3,048 |
| Total | | 6,923,199 | 7,507,340 | 92.2% | 3,566 |
| | | | | | |
| **2012** | 2010 | 367,934 | 411,683 | 89.4% | 180 |
| | 1998-2009 | 5,814,396 | 6,529,641 | 89.0% | 3,069 |
| Total | | 6,182,330 | 6,941,323 | 89.1% | 3,250 |
| | | | | | |
| **2013** | 1998-2010 | 5,647,607 | 6,562,235 | 86.1% | 2,956 |
| Total | | 5,647,607 | 6,562,235 | 86.1% | 2,956 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 9 of 25)

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| Total | | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| | | | | | |
| **1999** | 1999 | 1,244,995 | 1,104,397 | 112.7% | 771 |
| | 1998 | 5,073,444 | 5,840,452 | 86.9% | 4,146 |
| Total | | 6,318,439 | 6,944,849 | 91.0% | 4,917 |
| | | | | | |
| **2000** | 2000 | 836,966 | 1,097,662 | 76.2% | 697 |
| | 1999 | 1,332,311 | 1,524,386 | 87.4% | 1,005 |
| | 1998 | 4,503,838 | 5,623,177 | 80.1% | 3,696 |
| Total | | 6,673,115 | 8,245,225 | 80.9% | 5,399 |
| | | | | | |
| **2001** | 2001 | 535,580 | 812,515 | 65.9% | 569 |
| | 2000 | 1,064,647 | 1,456,204 | 73.1% | 915 |
| | 1999 | 1,174,379 | 1,409,322 | 83.3% | 898 |
| | 1998 | 4,223,171 | 5,295,016 | 79.8% | 3,367 |
| Total | | 6,997,777 | 8,973,056 | 78.0% | 5,749 |
| | | | | | |
| **2002** | 2002 | 376,742 | 550,375 | 68.5% | 381 |
| | 2001 | 791,662 | 937,354 | 84.5% | 673 |
| | 2000 | 1,066,687 | 1,286,484 | 82.9% | 825 |
| | 1998-1999 | 5,037,571 | 5,967,575 | 84.4% | 3,827 |
| Total | | 7,272,661 | 8,741,787 | 83.2% | 5,706 |
| | | | | | |
| **2003** | 2003 | 490,419 | 749,737 | 65.4% | 515 |
| | 2002 | 646,441 | 824,664 | 78.4% | 573 |
| | 2001 | 709,959 | 875,675 | 81.1% | 623 |
| | 1998-2000 | 5,848,432 | 6,723,657 | 87.0% | 4,285 |
| Total | | 7,695,251 | 9,173,734 | 83.9% | 5,997 |
| | | | | | |
| **2004** | 2004 | 251,038 | 368,970 | 68.0% | 239 |
| | 2003 | 802,716 | 1,170,522 | 68.6% | 753 |
| | 2002 | 546,911 | 812,545 | 67.3% | 523 |
| | 1998-2001 | 6,186,827 | 7,519,628 | 82.3% | 4,486 |
| Total | | 7,787,492 | 9,871,666 | 78.9% | 6,001 |
| | | | | | |
| **2005** | 2005 | 147,087 | 171,703 | 85.7% | 109 |
| | 2004 | 359,014 | 512,104 | 70.1% | 318 |
| | 2003 | 769,278 | 1,107,995 | 69.4% | 680 |
| | 1998-2002 | 6,636,929 | 7,951,528 | 83.5% | 4,564 |
| Total | | 7,912,308 | 9,743,331 | 81.2% | 5,671 |
| | | | | | |
| **2006** | 2006 | 126,545 | 180,966 | 69.9% | 104 |
| | 2005 | 186,760 | 282,189 | 66.2% | 167 |
| | 2004 | 317,376 | 478,368 | 66.3% | 274 |
| | 1998-2003 | 7,094,742 | 8,813,878 | 80.5% | 4,687 |
| Total | | 7,725,422 | 9,755,401 | 79.2% | 5,232 |
| | | | | | |
| **2007** | 2007 | 95,020 | 100,519 | 94.5% | 52 |
| | 2006 | 188,879 | 243,233 | 77.7% | 136 |
| | 2005 | 150,809 | 264,159 | 57.1% | 151 |
| | 1998-2004 | 6,969,855 | 8,583,832 | 81.2% | 4,447 |
| Total | | 7,404,563 | 9,191,743 | 80.6% | 4,786 |
| | | | | | |
| **2008** | 2008 | 51,947 | 83,375 | 62.3% | 46 |
| | 2007 | 171,478 | 143,730 | 119.3% | 74 |
| | 2006 | 149,607 | 222,568 | 67.2% | 121 |
| | 1998-2005 | 6,785,159 | 8,263,143 | 82.1% | 4,164 |
| Total | | 7,158,190 | 8,712,816 | 82.2% | 4,405 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 10 of 25)

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 76,308 | 112,137 | 68.0% | 59 |
| | 2008 | 59,426 | 108,559 | 54.7% | 60 |
| | 2007 | 158,384 | 125,530 | 126.2% | 64 |
| | 1998-2006 | 6,888,034 | 7,874,754 | 87.5% | 3,914 |
| Total | | 7,182,152 | 8,220,980 | 87.4% | 4,097 |
| | | | | | |
| **2010** | 2010 | 61,852 | 95,120 | 65.0% | 46 |
| | 2009 | 131,229 | 149,106 | 88.0% | 76 |
| | 2008 | 63,863 | 104,620 | 61.0% | 56 |
| | 1998-2007 | 6,412,971 | 7,547,317 | 85.0% | 3,617 |
| Total | | 6,669,915 | 7,896,164 | 84.5% | 3,795 |
| | | | | | |
| **2011** | 2010 | 45,737 | 97,000 | 47.2% | 46 |
| | 2009 | 96,911 | 137,288 | 70.6% | 66 |
| | 1998-2008 | 6,213,870 | 7,175,599 | 86.6% | 3,317 |
| Total | | 6,356,518 | 7,409,886 | 85.8% | 3,429 |
| | | | | | |
| **2012** | 2010 | 61,498 | 93,695 | 65.6% | 44 |
| | 1998-2009 | 5,672,033 | 6,665,680 | 85.1% | 3,032 |
| Total | | 5,733,530 | 6,759,375 | 84.8% | 3,076 |
| | | | | | |
| **2013** | 1998-2010 | 5,406,448 | 6,307,856 | 85.7% | 2,758 |
| Total | | 5,406,448 | 6,307,856 | 85.7% | 2,758 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| Total | | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| | | | | | |
| **1999** | 1999 | 242,670 | 349,366 | 69.5% | 212 |
| | 1998 | 2,122,574 | 2,540,734 | 83.5% | 1,532 |
| Total | | 2,365,244 | 2,890,100 | 81.8% | 1,744 |
| | | | | | |
| **2000** | 2000 | 194,004 | 275,283 | 70.5% | 160 |
| | 1999 | 424,996 | 577,667 | 73.6% | 330 |
| | 1998 | 2,067,224 | 2,519,823 | 82.0% | 1,401 |
| Total | | 2,686,224 | 3,372,773 | 79.6% | 1,891 |
| | | | | | |
| **2001** | 2001 | 536,798 | 705,065 | 76.1% | 427 |
| | 2000 | 329,473 | 450,254 | 73.2% | 265 |
| | 1999 | 425,838 | 532,829 | 79.9% | 302 |
| | 1998 | 1,876,990 | 2,427,411 | 77.3% | 1,358 |
| Total | | 3,169,099 | 4,115,559 | 77.0% | 2,352 |
| | | | | | |
| **2002** | 2002 | 724,851 | 929,046 | 78.0% | 572 |
| | 2001 | 785,392 | 948,039 | 82.8% | 593 |
| | 2000 | 342,493 | 406,200 | 84.3% | 248 |
| | 1998-1999 | 2,318,815 | 2,795,222 | 83.0% | 1,592 |
| Total | | 4,171,551 | 5,078,507 | 82.1% | 3,005 |
| | | | | | |
| **2003** | 2003 | 1,093,313 | 1,532,951 | 71.3% | 929 |
| | 2002 | 1,280,591 | 1,496,263 | 85.6% | 937 |
| | 2001 | 734,089 | 905,309 | 81.1% | 567 |
| | 1998-2000 | 2,527,516 | 3,144,980 | 80.4% | 1,804 |
| Total | | 5,635,508 | 7,079,502 | 79.6% | 4,237 |
| | | | | | |
| **2004** | 2004 | 1,494,708 | 2,061,141 | 72.5% | 1,255 |
| | 2003 | 2,147,778 | 2,587,447 | 83.0% | 1,568 |
| | 2002 | 1,334,979 | 1,441,445 | 92.6% | 891 |
| | 1998-2001 | 3,584,773 | 3,947,060 | 90.8% | 2,282 |
| Total | | 8,562,238 | 10,037,093 | 85.3% | 5,996 |
| | | | | | |
| **2005** | 2005 | 1,898,090 | 2,660,058 | 71.4% | 1,606 |
| | 2004 | 2,927,918 | 3,666,837 | 79.8% | 2,215 |
| | 2003 | 2,160,394 | 2,547,932 | 84.8% | 1,499 |
| | 1998-2002 | 4,842,453 | 5,319,346 | 91.0% | 3,037 |
| Total | | 11,828,855 | 14,194,174 | 83.3% | 8,357 |
| | | | | | |
| **2006** | 2006 | 3,869,525 | 5,407,497 | 71.6% | 2,810 |
| | 2005 | 3,311,444 | 4,760,803 | 69.6% | 2,630 |
| | 2004 | 2,676,729 | 3,657,473 | 73.2% | 1,995 |
| | 1998-2003 | 7,239,666 | 8,351,499 | 86.7% | 4,324 |
| Total | | 17,097,364 | 22,177,272 | 77.1% | 11,759 |
| | | | | | |
| **2007** | 2007 | 2,331,652 | 3,242,626 | 71.9% | 1,661 |
| | 2006 | 5,292,709 | 7,230,648 | 73.2% | 3,735 |
| | 2005 | 3,304,527 | 4,505,397 | 73.3% | 2,394 |
| | 1998-2004 | 9,898,607 | 11,628,920 | 85.1% | 5,925 |
| Total | | 20,827,495 | 26,607,591 | 78.3% | 13,715 |
| | | | | | |
| **2008** | 2008 | 2,572,404 | 3,493,550 | 73.6% | 1,755 |
| | 2007 | 3,891,300 | 5,322,198 | 73.1% | 2,704 |
| | 2006 | 5,332,356 | 6,895,561 | 77.3% | 3,456 |
| | 1998-2005 | 12,275,429 | 15,638,581 | 78.5% | 7,794 |
| Total | | 24,071,489 | 31,349,890 | 76.8% | 15,709 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 12 of 25)

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 2,891,134 | 3,516,297 | 82.2% | 1,712 |
| | 2008 | 3,880,356 | 5,150,141 | 75.3% | 2,593 |
| | 2007 | 4,326,947 | 4,990,375 | 86.7% | 2,521 |
| | 1998-2006 | 17,813,348 | 21,282,860 | 83.7% | 10,573 |
| Total | | 28,911,786 | 34,939,673 | 82.7% | 17,398 |
| | | | | | |
| **2010** | 2010 | 4,928,962 | 5,776,035 | 85.3% | 2,820 |
| | 2009 | 4,345,778 | 5,508,372 | 78.9% | 2,635 |
| | 2008 | 3,852,065 | 4,940,633 | 78.0% | 2,402 |
| | 1998-2007 | 21,323,375 | 25,716,749 | 82.9% | 12,359 |
| Total | | 34,450,180 | 41,941,789 | 82.1% | 20,216 |
| | | | | | |
| **2011** | 2011 | 9,894,660 | 10,795,268 | 91.7% | 5,789 |
| | 2010 | 8,293,924 | 10,044,400 | 82.6% | 5,111 |
| | 2009 | 3,865,161 | 5,143,088 | 75.2% | 2,393 |
| | 1998-2008 | 24,760,501 | 29,748,653 | 83.2% | 13,927 |
| Total | | 46,814,246 | 55,731,409 | 84.0% | 27,220 |
| | | | | | |
| **2012** | 2012 | 21,199,489 | 25,954,818 | 81.7% | 13,123 |
| | 2011 | 15,252,171 | 17,769,183 | 85.8% | 9,395 |
| | 2010 | 7,806,877 | 9,793,998 | 79.7% | 4,761 |
| | 1998-2009 | 28,075,050 | 33,960,876 | 82.7% | 15,443 |
| Total | | 72,333,587 | 87,478,876 | 82.7% | 42,721 |
| | | | | | |
| **2013** | 2013 | 15,280,042 | 18,451,042 | 82.8% | 9,322 |
| | 2012 | 29,419,063 | 35,560,674 | 82.7% | 17,457 |
| | 2011 | 14,754,383 | 17,950,442 | 82.2% | 8,858 |
| | 1998-2010 | 34,229,562 | 43,482,130 | 78.7% | 19,131 |
| Total | | 93,683,050 | 115,444,288 | 81.2% | 54,768 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 13 of 25)

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 414,737 | 484,298 | 85.6% | 345 |
| Total | | 414,737 | 484,298 | 85.6% | 345 |
| | | | | | |
| **1999** | 1999 | 120,089 | 141,904 | 84.6% | 91 |
| | 1998 | 507,300 | 542,518 | 93.5% | 345 |
| Total | | 627,389 | 684,422 | 91.7% | 436 |
| | | | | | |
| **2000** | 2000 | 58,344 | 91,406 | 63.8% | 59 |
| | 1999 | 204,384 | 206,923 | 98.8% | 126 |
| | 1998 | 392,704 | 527,697 | 74.4% | 313 |
| Total | | 655,432 | 826,026 | 79.3% | 497 |
| | | | | | |
| **2001** | 2001 | 166,975 | 213,042 | 78.4% | 139 |
| | 2000 | 104,086 | 151,098 | 68.9% | 97 |
| | 1999 | 115,457 | 183,761 | 62.8% | 112 |
| | 1998 | 348,254 | 487,925 | 71.4% | 289 |
| Total | | 734,772 | 1,035,825 | 70.9% | 636 |
| | | | | | |
| **2002** | 2002 | 135,773 | 174,338 | 77.9% | 112 |
| | 2001 | 226,060 | 244,493 | 92.5% | 163 |
| | 2000 | 85,390 | 125,987 | 67.8% | 83 |
| | 1998-1999 | 512,440 | 602,213 | 85.1% | 365 |
| Total | | 959,663 | 1,147,031 | 83.7% | 723 |
| | | | | | |
| **2003** | 2003 | 456,745 | 579,245 | 78.9% | 366 |
| | 2002 | 226,626 | 282,850 | 80.1% | 181 |
| | 2001 | 211,348 | 220,944 | 95.7% | 147 |
| | 1998-2000 | 600,734 | 684,057 | 87.8% | 422 |
| Total | | 1,495,452 | 1,767,096 | 84.6% | 1,115 |
| | | | | | |
| **2004** | 2004 | 287,777 | 340,534 | 84.5% | 210 |
| | 2003 | 738,413 | 876,472 | 84.2% | 539 |
| | 2002 | 255,835 | 272,699 | 93.8% | 170 |
| | 1998-2001 | 828,384 | 883,068 | 93.8% | 538 |
| Total | | 2,110,409 | 2,372,772 | 88.9% | 1,457 |
| | | | | | |
| **2005** | 2005 | 175,935 | 262,822 | 66.9% | 162 |
| | 2004 | 481,211 | 551,807 | 87.2% | 329 |
| | 2003 | 724,662 | 832,560 | 87.0% | 494 |
| | 1998-2002 | 1,165,869 | 1,123,711 | 103.8% | 662 |
| Total | | 2,547,677 | 2,770,900 | 91.9% | 1,648 |
| | | | | | |
| **2006** | 2006 | 203,520 | 294,851 | 69.0% | 160 |
| | 2005 | 383,819 | 442,173 | 86.8% | 254 |
| | 2004 | 429,791 | 519,224 | 82.8% | 281 |
| | 1998-2003 | 1,763,674 | 1,943,864 | 90.7% | 1,048 |
| Total | | 2,780,804 | 3,200,112 | 86.9% | 1,742 |
| | | | | | |
| **2007** | 2007 | 72,751 | 99,291 | 73.3% | 53 |
| | 2006 | 220,479 | 325,249 | 67.8% | 175 |
| | 2005 | 373,677 | 408,629 | 91.4% | 228 |
| | 1998-2004 | 2,046,147 | 2,295,729 | 89.1% | 1,205 |
| Total | | 2,713,055 | 3,128,898 | 86.7% | 1,661 |
| | | | | | |
| **2008** | 2008 | 31,946 | 63,840 | 50.0% | 34 |
| | 2007 | 86,498 | 133,038 | 65.0% | 70 |
| | 2006 | 204,780 | 285,015 | 71.8% | 151 |
| | 1998-2005 | 2,269,006 | 2,504,743 | 90.6% | 1,288 |
| Total | | 2,592,229 | 2,986,637 | 86.8% | 1,543 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 14 of 25)

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 67,379 | 98,861 | 68.2% | 50 |
| | 2008 | 68,258 | 91,700 | 74.4% | 48 |
| | 2007 | 66,139 | 120,177 | 55.0% | 62 |
| | 1998-2006 | 2,284,976 | 2,538,702 | 90.0% | 1,294 |
| Total | | 2,486,753 | 2,849,440 | 87.3% | 1,455 |
| | | | | | |
| **2010** | 2010 | 81,683 | 156,749 | 52.1% | 71 |
| | 2009 | 125,324 | 185,622 | 67.5% | 91 |
| | 2008 | 62,079 | 85,068 | 73.0% | 43 |
| | 1998-2007 | 2,284,092 | 2,507,878 | 91.1% | 1,243 |
| Total | | 2,553,178 | 2,935,316 | 87.0% | 1,449 |
| | | | | | |
| **2011** | 2010 | 108,841 | 161,861 | 67.2% | 71 |
| | 2009 | 96,687 | 169,466 | 57.1% | 81 |
| | 1998-2008 | 2,265,256 | 2,478,724 | 91.4% | 1,187 |
| Total | | 2,470,784 | 2,810,051 | 87.9% | 1,339 |
| | | | | | |
| **2012** | 2010 | 183,570 | 138,371 | 132.7% | 61 |
| | 1998-2009 | 2,343,976 | 2,493,263 | 94.0% | 1,178 |
| Total | | 2,527,546 | 2,631,634 | 96.0% | 1,239 |
| | | | | | |
| **2013** | 1998-2010 | 2,400,905 | 2,518,663 | 95.3% | 1,140 |
| Total | | 2,400,905 | 2,518,663 | 95.3% | 1,140 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**   Attachment 2 (page 15 of 25)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| Total | | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| | | | | | |
| **1999** | 1999 | 180,985 | 316,373 | 57.2% | 185 |
| | 1998 | 4,273,563 | 5,364,572 | 79.7% | 3,059 |
| Total | | 4,454,547 | 5,680,945 | 78.4% | 3,244 |
| | | | | | |
| **2000** | 2000 | 149,788 | 255,486 | 58.6% | 147 |
| | 1999 | 339,019 | 481,740 | 70.4% | 277 |
| | 1998 | 4,197,968 | 4,874,697 | 86.1% | 2,687 |
| Total | | 4,686,775 | 5,611,923 | 83.5% | 3,110 |
| | | | | | |
| **2001** | 2001 | 463,533 | 658,863 | 70.4% | 390 |
| | 2000 | 326,669 | 424,912 | 76.9% | 242 |
| | 1999 | 311,141 | 407,963 | 76.3% | 228 |
| | 1998 | 4,172,872 | 4,571,589 | 91.3% | 2,461 |
| Total | | 5,274,215 | 6,063,326 | 87.0% | 3,321 |
| | | | | | |
| **2002** | 2002 | 254,623 | 463,911 | 54.9% | 272 |
| | 2001 | 652,240 | 829,461 | 78.6% | 492 |
| | 2000 | 330,772 | 358,840 | 92.2% | 205 |
| | 1998-1999 | 4,348,694 | 4,609,742 | 94.3% | 2,435 |
| Total | | 5,586,329 | 6,261,953 | 89.2% | 3,405 |
| | | | | | |
| **2003** | 2003 | 481,971 | 784,375 | 61.4% | 439 |
| | 2002 | 565,021 | 755,210 | 74.8% | 434 |
| | 2001 | 647,220 | 773,350 | 83.7% | 448 |
| | 1998-2000 | 4,624,581 | 4,658,285 | 99.3% | 2,407 |
| Total | | 6,318,792 | 6,971,220 | 90.6% | 3,727 |
| | | | | | |
| **2004** | 2004 | 320,960 | 398,919 | 80.5% | 201 |
| | 2003 | 950,081 | 1,258,620 | 75.5% | 648 |
| | 2002 | 664,674 | 761,864 | 87.2% | 402 |
| | 1998-2001 | 5,020,750 | 5,475,170 | 91.7% | 2,638 |
| Total | | 6,956,465 | 7,894,572 | 88.1% | 3,890 |
| | | | | | |
| **2005** | 2005 | 296,966 | 383,997 | 77.3% | 190 |
| | 2004 | 537,160 | 637,920 | 84.2% | 317 |
| | 2003 | 907,744 | 1,166,776 | 77.8% | 592 |
| | 1998-2002 | 5,868,298 | 5,782,942 | 101.5% | 2,770 |
| Total | | 7,610,168 | 7,971,635 | 95.5% | 3,869 |
| | | | | | |
| **2006** | 2006 | 140,687 | 164,092 | 85.7% | 107 |
| | 2005 | 305,595 | 411,778 | 74.2% | 250 |
| | 2004 | 373,744 | 428,984 | 87.1% | 261 |
| | 1998-2003 | 4,424,140 | 4,720,466 | 93.7% | 2,779 |
| Total | | 5,244,167 | 5,725,319 | 91.6% | 3,397 |
| | | | | | |
| **2007** | 2007 | 256,045 | 308,820 | 82.9% | 171 |
| | 2006 | 195,045 | 268,438 | 72.7% | 158 |
| | 2005 | 249,430 | 392,978 | 63.5% | 228 |
| | 1998-2004 | 4,334,387 | 4,805,095 | 90.2% | 2,662 |
| Total | | 5,034,907 | 5,775,332 | 87.2% | 3,219 |
| | | | | | |
| **2008** | 2008 | 491,702 | 596,200 | 82.5% | 311 |
| | 2007 | 440,117 | 422,906 | 104.1% | 229 |
| | 2006 | 187,440 | 243,209 | 77.1% | 140 |
| | 1998-2005 | 4,290,677 | 4,894,860 | 87.7% | 2,663 |
| Total | | 5,409,936 | 6,157,176 | 87.9% | 3,343 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**          Attachment 2 (page 16 of 25)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 691,311 | 696,921 | 99.2% | 345 |
| | 2008 | 662,538 | 930,323 | 71.2% | 459 |
| | 2007 | 288,297 | 390,080 | 73.9% | 192 |
| | 1998-2006 | 4,517,398 | 5,203,300 | 86.8% | 2,589 |
| Total | | 6,159,545 | 7,220,624 | 85.3% | 3,585 |
| | | | | | |
| **2010** | 2010 | 368,421 | 435,430 | 84.6% | 197 |
| | 2009 | 928,138 | 996,456 | 93.1% | 484 |
| | 2008 | 587,627 | 854,297 | 68.8% | 405 |
| | 1998-2007 | 4,422,523 | 5,279,722 | 83.8% | 2,568 |
| Total | | 6,306,709 | 7,565,905 | 83.4% | 3,654 |
| | | | | | |
| **2011** | 2010 | 412,194 | 411,241 | 100.2% | 176 |
| | 2009 | 898,920 | 901,360 | 99.7% | 414 |
| | 1998-2008 | 4,945,937 | 5,914,804 | 83.6% | 2,715 |
| Total | | 6,257,051 | 7,227,405 | 86.6% | 3,305 |
| | | | | | |
| **2012** | 2010 | 371,688 | 382,111 | 97.3% | 160 |
| | 1998-2009 | 5,337,536 | 6,320,050 | 84.5% | 2,850 |
| Total | | 5,709,224 | 6,702,160 | 85.2% | 3,010 |
| | | | | | |
| **2013** | 1998-2010 | 5,300,723 | 6,352,799 | 83.4% | 2,763 |
| Total | | 5,300,723 | 6,352,799 | 83.4% | 2,763 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 17 of 25)

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| Total | | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| | | | | | |
| **1999** | 1999 | 264,763 | 476,974 | 55.5% | 266 |
| | 1998 | 1,514,183 | 2,090,555 | 72.4% | 1,156 |
| Total | | 1,778,946 | 2,567,529 | 69.3% | 1,422 |
| | | | | | |
| **2000** | 2000 | 314,678 | 545,635 | 57.7% | 301 |
| | 1999 | 529,708 | 759,521 | 69.7% | 416 |
| | 1998 | 1,669,908 | 2,057,887 | 81.1% | 1,086 |
| Total | | 2,514,293 | 3,363,043 | 74.8% | 1,803 |
| | | | | | |
| **2001** | 2001 | 781,770 | 1,275,474 | 61.3% | 734 |
| | 2000 | 731,438 | 1,013,547 | 72.2% | 559 |
| | 1999 | 521,305 | 729,423 | 71.5% | 389 |
| | 1998 | 1,731,462 | 2,020,160 | 85.7% | 1,043 |
| Total | | 3,765,975 | 5,038,605 | 74.7% | 2,724 |
| | | | | | |
| **2002** | 2002 | 714,466 | 1,066,239 | 67.0% | 606 |
| | 2001 | 1,260,842 | 1,697,761 | 74.3% | 982 |
| | 2000 | 786,404 | 920,672 | 85.4% | 511 |
| | 1998-1999 | 2,154,360 | 2,604,019 | 82.7% | 1,344 |
| Total | | 4,916,071 | 6,288,691 | 78.2% | 3,443 |
| | | | | | |
| **2003** | 2003 | 1,159,276 | 2,055,003 | 56.4% | 1,133 |
| | 2002 | 1,342,388 | 1,746,885 | 76.8% | 981 |
| | 2001 | 1,294,993 | 1,648,775 | 78.5% | 930 |
| | 1998-2000 | 2,927,992 | 3,457,896 | 84.7% | 1,779 |
| Total | | 6,724,648 | 8,908,559 | 75.5% | 4,823 |
| | | | | | |
| **2004** | 2004 | 1,020,527 | 1,661,705 | 61.4% | 830 |
| | 2003 | 2,645,496 | 3,485,081 | 75.9% | 1,787 |
| | 2002 | 1,271,074 | 1,777,929 | 71.5% | 919 |
| | 1998-2001 | 4,478,060 | 5,269,992 | 85.0% | 2,572 |
| Total | | 9,415,157 | 12,194,706 | 77.2% | 6,109 |
| | | | | | |
| **2005** | 2005 | 1,472,273 | 1,887,727 | 78.0% | 947 |
| | 2004 | 2,022,148 | 2,555,116 | 79.1% | 1,277 |
| | 2003 | 2,559,363 | 3,250,191 | 78.7% | 1,644 |
| | 1998-2002 | 6,211,311 | 6,740,812 | 92.1% | 3,293 |
| Total | | 12,265,095 | 14,433,845 | 85.0% | 7,161 |
| | | | | | |
| **2006** | 2006 | 707,699 | 893,340 | 79.2% | 601 |
| | 2005 | 1,701,336 | 2,144,570 | 79.3% | 1,355 |
| | 2004 | 1,317,473 | 1,785,513 | 73.8% | 1,123 |
| | 1998-2003 | 6,027,614 | 7,313,128 | 82.4% | 4,430 |
| Total | | 9,754,121 | 12,136,551 | 80.4% | 7,509 |
| | | | | | |
| **2007** | 2007 | 1,056,256 | 1,279,203 | 82.6% | 728 |
| | 2006 | 1,171,229 | 1,527,042 | 76.7% | 928 |
| | 2005 | 1,631,650 | 2,060,649 | 79.2% | 1,226 |
| | 1998-2004 | 7,011,998 | 9,029,942 | 77.7% | 5,194 |
| Total | | 10,871,133 | 13,896,837 | 78.2% | 8,076 |
| | | | | | |
| **2008** | 2008 | 1,100,071 | 1,408,108 | 78.1% | 768 |
| | 2007 | 1,449,743 | 1,866,320 | 77.7% | 1,047 |
| | 2006 | 1,054,624 | 1,451,251 | 72.7% | 852 |
| | 1998-2005 | 8,794,285 | 10,687,826 | 82.3% | 6,048 |
| Total | | 12,398,722 | 15,413,504 | 80.4% | 8,715 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 18 of 25)

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 1,396,356 | 1,528,231 | 91.4% | 753 |
| | 2008 | 1,727,266 | 2,381,015 | 72.5% | 1,211 |
| | 2007 | 1,449,109 | 1,830,944 | 79.1% | 933 |
| | 1998-2006 | 9,623,776 | 12,435,749 | 77.4% | 6,456 |
| Total | | 14,196,508 | 18,175,938 | 78.1% | 9,353 |
| | | | | | |
| **2010** | 2010 | 2,002,780 | 2,021,006 | 99.1% | 955 |
| | 2009 | 1,836,791 | 2,014,551 | 91.2% | 998 |
| | 2008 | 1,842,014 | 2,153,454 | 85.5% | 1,086 |
| | 1998-2007 | 10,711,725 | 13,330,579 | 80.4% | 6,936 |
| Total | | 16,393,310 | 19,519,591 | 84.0% | 9,975 |
| | | | | | |
| **2011** | 2010 | 1,759,276 | 2,194,852 | 80.2% | 970 |
| | 2009 | 1,737,921 | 1,884,087 | 92.2% | 873 |
| | 1998-2008 | 12,266,466 | 15,402,440 | 79.6% | 7,468 |
| Total | | 15,763,662 | 19,481,379 | 80.9% | 9,311 |
| | | | | | |
| **2012** | 2010 | 1,664,745 | 2,009,263 | 82.9% | 864 |
| | 1998-2009 | 13,266,644 | 16,605,498 | 79.9% | 7,796 |
| Total | | 14,931,388 | 18,614,761 | 80.2% | 8,660 |
| | | | | | |
| **2013** | 1998-2010 | 14,689,899 | 18,038,221 | 81.4% | 8,091 |
| Total | | 14,689,899 | 18,038,221 | 81.4% | 8,091 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**          Attachment 2 (page 19 of 25)

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| Total | | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| | | | | | |
| **1999** | 1999 | 358,494 | 519,264 | 69.0% | 213 |
| | 1998 | 7,055,010 | 8,500,856 | 83.0% | 3,449 |
| Total | | 7,413,504 | 9,020,119 | 82.2% | 3,663 |
| | | | | | |
| **2000** | 2000 | 501,064 | 646,161 | 77.5% | 267 |
| | 1999 | 777,930 | 910,516 | 85.4% | 366 |
| | 1998 | 6,818,679 | 8,198,091 | 83.2% | 3,174 |
| Total | | 8,097,672 | 9,754,767 | 83.0% | 3,807 |
| | | | | | |
| **2001** | 2001 | 1,019,737 | 1,375,894 | 74.1% | 573 |
| | 2000 | 1,153,547 | 1,243,476 | 92.8% | 513 |
| | 1999 | 757,461 | 812,101 | 93.3% | 325 |
| | 1998 | 6,643,881 | 7,824,236 | 84.9% | 2,973 |
| Total | | 9,574,627 | 11,255,707 | 85.1% | 4,384 |
| | | | | | |
| **2002** | 2002 | 1,192,271 | 1,549,003 | 77.0% | 652 |
| | 2001 | 1,869,645 | 2,014,690 | 92.8% | 842 |
| | 2000 | 1,145,907 | 1,143,437 | 100.2% | 471 |
| | 1998-1999 | 7,384,075 | 8,340,253 | 88.5% | 3,080 |
| Total | | 11,591,897 | 13,047,382 | 88.8% | 5,045 |
| | | | | | |
| **2003** | 2003 | 1,753,700 | 2,359,045 | 74.3% | 926 |
| | 2002 | 2,637,396 | 2,798,871 | 94.2% | 1,125 |
| | 2001 | 1,827,494 | 2,026,763 | 90.2% | 807 |
| | 1998-2000 | 8,313,659 | 9,427,888 | 88.2% | 3,357 |
| Total | | 14,532,248 | 16,612,566 | 87.5% | 6,215 |
| | | | | | |
| **2004** | 2004 | 1,911,498 | 2,513,784 | 76.0% | 879 |
| | 2003 | 3,609,734 | 4,312,253 | 83.7% | 1,561 |
| | 2002 | 2,629,718 | 2,825,668 | 93.1% | 1,035 |
| | 1998-2001 | 10,551,271 | 11,807,957 | 89.4% | 3,912 |
| Total | | 18,702,220 | 21,459,662 | 87.2% | 7,387 |
| | | | | | |
| **2005** | 2005 | 2,238,460 | 2,940,492 | 76.1% | 1,017 |
| | 2004 | 3,366,574 | 3,922,608 | 85.8% | 1,376 |
| | 2003 | 3,624,745 | 4,016,140 | 90.3% | 1,426 |
| | 1998-2002 | 12,977,975 | 13,958,649 | 93.0% | 4,643 |
| Total | | 22,207,754 | 24,837,889 | 89.4% | 8,462 |
| | | | | | |
| **2006** | 2006 | 1,159,375 | 1,620,720 | 71.5% | 811 |
| | 2005 | 2,786,597 | 3,542,240 | 78.7% | 1,567 |
| | 2004 | 2,079,164 | 2,560,820 | 81.2% | 1,173 |
| | 1998-2003 | 10,810,866 | 13,058,716 | 82.8% | 5,425 |
| Total | | 16,836,002 | 20,782,496 | 81.0% | 8,976 |
| | | | | | |
| **2007** | 2007 | 1,627,152 | 2,251,320 | 72.3% | 1,012 |
| | 2006 | 2,275,198 | 2,978,001 | 76.4% | 1,387 |
| | 2005 | 2,354,088 | 3,279,509 | 71.8% | 1,431 |
| | 1998-2004 | 12,508,574 | 14,811,872 | 84.4% | 6,189 |
| Total | | 18,765,012 | 23,320,702 | 80.5% | 10,019 |
| | | | | | |
| **2008** | 2008 | 1,506,730 | 2,073,056 | 72.7% | 887 |
| | 2007 | 2,353,188 | 3,394,522 | 69.3% | 1,498 |
| | 2006 | 2,000,223 | 2,844,232 | 70.3% | 1,279 |
| | 1998-2005 | 14,547,340 | 17,310,502 | 84.0% | 7,168 |
| Total | | 20,407,481 | 25,622,314 | 79.6% | 10,832 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**      Attachment 2 (page 20 of 25)

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 2,108,710 | 2,375,678 | 88.8% | 976 |
| | 2008 | 2,276,944 | 3,077,390 | 74.0% | 1,302 |
| | 2007 | 2,310,316 | 3,261,448 | 70.8% | 1,394 |
| | 1998-2006 | 16,148,752 | 19,416,409 | 83.2% | 7,936 |
| Total | | 22,844,722 | 28,130,925 | 81.2% | 11,608 |
| | | | | | |
| **2010** | 2010 | 2,092,425 | 2,335,783 | 89.6% | 891 |
| | 2009 | 3,057,451 | 3,485,971 | 87.7% | 1,410 |
| | 2008 | 2,130,594 | 2,918,332 | 73.0% | 1,202 |
| | 1998-2007 | 18,103,446 | 21,860,920 | 82.8% | 8,785 |
| Total | | 25,383,916 | 30,601,005 | 83.0% | 12,288 |
| | | | | | |
| **2011** | 2010 | 1,707,255 | 2,349,760 | 72.7% | 877 |
| | 2009 | 2,868,042 | 3,214,597 | 89.2% | 1,268 |
| | 1998-2008 | 19,969,649 | 23,917,206 | 83.5% | 9,404 |
| Total | | 24,544,947 | 29,481,563 | 83.3% | 11,550 |
| | | | | | |
| **2012** | 2010 | 1,679,772 | 2,265,988 | 74.1% | 819 |
| | 1998-2009 | 20,993,393 | 26,370,316 | 79.6% | 10,025 |
| Total | | 22,673,164 | 28,636,304 | 79.2% | 10,843 |
| | | | | | |
| **2013** | 1998-2010 | 21,909,869 | 27,994,363 | 78.3% | 10,198 |
| Total | | 21,909,869 | 27,994,363 | 78.3% | 10,198 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**                Attachment 2 (page 21 of 25)

**PLAN K**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 4,799 | 13,539 | 35.4% | 27 |
| Total | | 4,799 | 13,539 | 35.4% | 27 |
| | | | | | |
| **2007** | 2007 | 95,981 | 154,779 | 62.0% | 152 |
| | 2006 | 15,359 | 38,820 | 39.6% | 39 |
| Total | | 111,340 | 193,599 | 57.5% | 191 |
| | | | | | |
| **2008** | 2008 | 71,670 | 142,652 | 50.2% | 148 |
| | 2007 | 129,719 | 204,378 | 63.5% | 206 |
| | 2006 | 14,181 | 25,726 | 55.1% | 26 |
| Total | | 215,569 | 372,756 | 57.8% | 380 |
| | | | | | |
| **2009** | 2009 | 105,100 | 159,760 | 65.8% | 160 |
| | 2008 | 112,903 | 192,052 | 58.8% | 199 |
| | 2007 | 98,733 | 159,695 | 61.8% | 160 |
| | 2006 | 5,148 | 18,772 | 27.4% | 19 |
| Total | | 321,884 | 530,278 | 60.7% | 537 |
| | | | | | |
| **2010** | 2010 | 158,499 | 247,665 | 64.0% | 242 |
| | 2009 | 117,616 | 199,922 | 58.8% | 207 |
| | 2008 | 93,644 | 161,785 | 57.9% | 167 |
| | 2006-2007 | 113,852 | 151,808 | 75.0% | 152 |
| Total | | 483,611 | 761,180 | 63.5% | 768 |
| | | | | | |
| **2011** | 2011 | 168,724 | 267,618 | 63.0% | 269 |
| | 2010 | 214,598 | 306,600 | 70.0% | 295 |
| | 2009 | 86,667 | 158,781 | 54.6% | 156 |
| | 2006-2008 | 200,836 | 283,426 | 70.9% | 269 |
| Total | | 670,826 | 1,016,425 | 66.0% | 989 |
| | | | | | |
| **2012** | 2012 | 124,687 | 198,065 | 63.0% | 190 |
| | 2011 | 243,358 | 324,658 | 75.0% | 326 |
| | 2010 | 190,277 | 244,751 | 77.7% | 227 |
| | 2006-2009 | 236,794 | 385,906 | 61.4% | 365 |
| Total | | 795,116 | 1,153,380 | 68.9% | 1,109 |
| | | | | | |
| **2013** | 2013 | 214,098 | 242,072 | 88.4% | 258 |
| | 2012 | 135,351 | 246,490 | 54.9% | 258 |
| | 2011 | 158,164 | 260,244 | 60.8% | 280 |
| | 2006-2010 | 372,076 | 514,320 | 72.3% | 520 |
| Total | | 879,689 | 1,263,126 | 69.6% | 1,315 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**     Attachment 2 (page 22 of 25)

**PLAN L**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 7,552 | 13,770 | 54.8% | 19 |
| Total | | 7,552 | 13,770 | 54.8% | 19 |
| | | | | | |
| **2007** | 2007 | 81,749 | 127,491 | 64.1% | 88 |
| | 2006 | 24,416 | 43,739 | 55.8% | 31 |
| Total | | 106,165 | 171,230 | 62.0% | 118 |
| | | | | | |
| **2008** | 2008 | 163,100 | 190,726 | 85.5% | 133 |
| | 2007 | 107,937 | 180,781 | 59.7% | 128 |
| | 2006 | 33,991 | 35,273 | 96.4% | 25 |
| Total | | 305,028 | 406,781 | 75.0% | 286 |
| | | | | | |
| **2009** | 2009 | 181,991 | 239,712 | 75.9% | 163 |
| | 2008 | 261,835 | 222,031 | 117.9% | 158 |
| | 2007 | 72,736 | 141,669 | 51.3% | 101 |
| | 2006 | 28,349 | 31,453 | 90.1% | 22 |
| Total | | 544,910 | 634,865 | 85.8% | 444 |
| | | | | | |
| **2010** | 2010 | 200,406 | 257,902 | 77.7% | 154 |
| | 2009 | 242,017 | 286,971 | 84.3% | 187 |
| | 2008 | 186,990 | 187,706 | 99.6% | 127 |
| | 2006-2007 | 100,524 | 153,402 | 65.5% | 106 |
| Total | | 729,937 | 885,981 | 82.4% | 574 |
| | | | | | |
| **2011** | 2011 | 82,411 | 141,104 | 58.4% | 99 |
| | 2010 | 193,500 | 273,948 | 70.6% | 174 |
| | 2009 | 266,817 | 237,323 | 112.4% | 158 |
| | 2006-2008 | 267,604 | 294,397 | 90.9% | 205 |
| Total | | 810,333 | 946,773 | 85.6% | 636 |
| | | | | | |
| **2012** | 2012 | 86,042 | 108,746 | 79.1% | 70 |
| | 2011 | 139,587 | 185,791 | 75.1% | 126 |
| | 2010 | 134,201 | 233,462 | 57.5% | 143 |
| | 2006-2009 | 310,458 | 490,487 | 63.3% | 320 |
| Total | | 670,288 | 1,018,486 | 65.8% | 659 |
| | | | | | |
| **2013** | 2013 | 84,883 | 121,294 | 70.0% | 78 |
| | 2012 | 76,647 | 140,322 | 54.6% | 90 |
| | 2011 | 107,646 | 170,418 | 63.2% | 111 |
| | 2006-2010 | 395,410 | 658,847 | 60.0% | 407 |
| Total | | 664,586 | 1,090,882 | 60.9% | 686 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 23 of 25)

**PLAN N**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2010** | 2010 | 244,256 | 318,916 | 76.6% | 219 |
| Total | | 244,256 | 318,916 | 76.6% | 219 |
| | | | | | |
| **2011** | 2011 | 2,554,392 | 3,044,959 | 83.9% | 2,097 |
| | 2010 | 732,098 | 848,616 | 86.3% | 619 |
| Total | | 3,286,491 | 3,893,575 | 84.4% | 2,716 |
| | | | | | |
| **2012** | 2012 | 3,946,322 | 5,083,578 | 77.6% | 3,381 |
| | 2011 | 3,839,707 | 4,648,386 | 82.6% | 3,185 |
| | 2010 | 612,256 | 760,775 | 80.5% | 535 |
| Total | | 8,398,284 | 10,492,738 | 80.0% | 7,101 |
| | | | | | |
| **2013** | 2013 | 5,871,774 | 7,904,052 | 74.3% | 4,910 |
| | 2012 | 5,875,720 | 7,897,181 | 74.4% | 5,057 |
| | 2011 | 3,308,072 | 4,493,299 | 73.6% | 2,849 |
| | 2010 | 641,460 | 757,138 | 84.7% | 491 |
| Total | | 15,697,025 | 21,051,670 | 74.6% | 13,308 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 24 of 25)

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| Total | | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| | | | | | |
| **1999** | 1999 | 3,816,964 | 4,530,781 | 84.2% | 2,840 |
| | 1998 | 59,023,993 | 73,343,559 | 80.5% | 45,426 |
| Total | | 62,840,957 | 77,874,341 | 80.7% | 48,265 |
| | | | | | |
| **2000** | 2000 | 3,621,367 | 5,187,303 | 69.8% | 3,090 |
| | 1999 | 6,214,326 | 7,160,538 | 86.8% | 4,250 |
| | 1998 | 54,158,749 | 69,077,380 | 78.4% | 39,788 |
| Total | | 63,994,442 | 81,425,221 | 78.6% | 47,128 |
| | | | | | |
| **2001** | 2001 | 9,818,620 | 13,523,789 | 72.6% | 8,410 |
| | 2000 | 7,399,534 | 9,086,581 | 81.4% | 5,393 |
| | 1999 | 5,642,763 | 6,465,912 | 87.3% | 3,766 |
| | 1998 | 50,058,317 | 63,622,742 | 78.7% | 36,267 |
| Total | | 72,919,235 | 92,699,024 | 78.7% | 53,836 |
| | | | | | |
| **2002** | 2002 | 9,268,857 | 12,878,675 | 72.0% | 7,924 |
| | 2001 | 14,251,462 | 16,697,412 | 85.4% | 10,507 |
| | 2000 | 6,942,092 | 8,014,454 | 86.6% | 4,837 |
| | 1998-1999 | 52,488,732 | 63,825,446 | 82.2% | 36,309 |
| Total | | 82,951,143 | 101,415,986 | 81.8% | 59,576 |
| | | | | | |
| **2003** | 2003 | 12,600,064 | 18,440,198 | 68.3% | 11,102 |
| | 2002 | 16,179,742 | 19,581,051 | 82.6% | 11,966 |
| | 2001 | 13,605,994 | 15,774,725 | 86.3% | 9,814 |
| | 1998-2000 | 57,559,827 | 67,516,864 | 85.3% | 38,213 |
| Total | | 99,945,627 | 121,312,838 | 82.4% | 71,095 |
| | | | | | |
| **2004** | 2004 | 10,331,250 | 14,359,956 | 71.9% | 8,034 |
| | 2003 | 24,472,587 | 30,933,235 | 79.1% | 17,624 |
| | 2002 | 16,309,957 | 19,520,050 | 83.6% | 11,217 |
| | 1998-2001 | 72,474,852 | 82,602,484 | 87.7% | 44,653 |
| Total | | 123,588,646 | 147,415,725 | 83.8% | 81,528 |
| | | | | | |
| **2005** | 2005 | 10,620,274 | 14,314,503 | 74.2% | 7,736 |
| | 2004 | 17,697,488 | 22,553,439 | 78.5% | 12,422 |
| | 2003 | 24,333,917 | 29,519,479 | 82.4% | 16,352 |
| | 1998-2002 | 86,763,275 | 97,895,026 | 88.6% | 51,969 |
| Total | | 139,414,954 | 164,282,447 | 84.9% | 88,478 |
| | | | | | |
| **2006** | 2006 | 13,027,237 | 18,062,311 | 72.1% | 9,721 |
| | 2005 | 16,209,106 | 22,084,260 | 73.4% | 12,145 |
| | 2004 | 15,319,526 | 20,022,854 | 76.5% | 10,991 |
| | 1998-2003 | 97,278,023 | 118,031,974 | 82.4% | 61,591 |
| Total | | 141,833,892 | 178,201,398 | 79.6% | 94,448 |
| | | | | | |
| **2007** | 2007 | 10,017,954 | 13,708,415 | 73.1% | 7,131 |
| | 2006 | 18,568,458 | 25,017,824 | 74.2% | 13,128 |
| | 2005 | 15,478,490 | 20,689,687 | 74.8% | 10,962 |
| | 1998-2004 | 106,290,858 | 130,082,649 | 81.7% | 66,178 |
| Total | | 150,355,760 | 189,498,575 | 79.3% | 97,399 |
| | | | | | |
| **2008** | 2008 | 10,923,424 | 14,092,406 | 77.5% | 7,135 |
| | 2007 | 15,522,734 | 20,851,521 | 74.4% | 10,696 |
| | 2006 | 17,720,674 | 23,076,397 | 76.8% | 11,750 |
| | 1998-2005 | 117,723,980 | 142,979,026 | 82.3% | 71,017 |
| Total | | 161,890,812 | 200,999,350 | 80.5% | 100,597 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 25 of 25)

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 12,972,934 | 15,212,997 | 85.3% | 7,428 |
| | 2008 | 16,244,377 | 21,023,886 | 77.3% | 10,547 |
| | 2007 | 15,396,570 | 19,353,315 | 79.6% | 9,698 |
| | 1998-2006 | 132,031,066 | 156,033,602 | 84.6% | 76,421 |
| Total | | 176,644,948 | 211,623,801 | 83.5% | 104,095 |
| | | | | | |
| **2010** | 2010 | 16,288,782 | 19,200,364 | 84.8% | 9,166 |
| | 2009 | 19,411,678 | 22,757,280 | 85.3% | 10,919 |
| | 2008 | 15,736,638 | 19,655,079 | 80.1% | 9,561 |
| | 1998-2007 | 141,645,268 | 167,685,966 | 84.5% | 79,948 |
| Total | | 193,082,366 | 229,298,689 | 84.2% | 109,593 |
| | | | | | |
| **2011** | 2011 | 16,039,132 | 18,466,944 | 86.9% | 10,500 |
| | 2010 | 21,917,352 | 26,424,749 | 82.9% | 13,018 |
| | 2009 | 17,610,074 | 20,941,414 | 84.1% | 9,696 |
| | 1998-2008 | 152,942,120 | 179,338,658 | 85.3% | 82,898 |
| Total | | 208,508,679 | 245,171,765 | 85.0% | 116,111 |
| | | | | | |
| **2012** | 2012 | 28,134,273 | 34,775,396 | 80.9% | 18,583 |
| | 2011 | 24,377,936 | 29,088,369 | 83.8% | 16,296 |
| | 2010 | 20,353,388 | 24,922,884 | 81.7% | 11,788 |
| | 1998-2009 | 159,549,107 | 191,000,832 | 83.5% | 85,910 |
| Total | | 232,414,703 | 279,787,480 | 83.1% | 132,577 |
| | | | | | |
| **2013** | 2013 | 23,483,235 | 29,462,881 | 79.7% | 15,992 |
| | 2012 | 39,748,558 | 48,938,339 | 81.2% | 25,472 |
| | 2011 | 22,983,628 | 28,798,062 | 79.8% | 15,050 |
| | 1998-2010 | 169,951,067 | 208,798,155 | 81.4% | 90,533 |
| Total | | 256,166,487 | 315,997,437 | 81.1% | 147,046 |
| | | | | | |

Attachment 3 (Page 1 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**1990 PLANS**

Per Member Per Month Costs*

| | 2010 | 2011 | 2012 | 2013 | Proj 2014 | Proj 2015 |
|---|---|---|---|---|---|---|
| **PLAN A** | | | | | | |
| Part B Coinsurance | $84.63 | $88.75 | $88.41 | $91.04 | $93.69 | $97.50 |
| Long Hospital Stay | $3.25 | $0.69 | $1.75 | $1.75 | $1.80 | $1.85 |
| Total PMPM Cost | $87.87 | $89.44 | $90.16 | $92.79 | $95.49 | $99.35 |
| *Trend* | | *1.8%* | *0.8%* | *2.9%* | *2.9%* | *4.0%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $97.16 | $98.69 | $97.98 | $100.01 | $107.06 | $111.32 |
| Part A Deductible | $26.67 | $26.69 | $27.18 | $27.40 | $25.81 | $26.82 |
| Long Hospital Stay | $1.66 | $1.38 | $1.17 | $1.83 | $2.30 | $2.35 |
| Total PMPM Cost | $125.49 | $126.76 | $126.33 | $129.24 | $135.16 | $140.50 |
| *Trend* | | *1.0%* | *-0.3%* | *2.3%* | *4.6%* | *3.9%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $96.61 | $99.73 | $102.32 | $102.95 | $107.07 | $111.32 |
| Part B Deductible | $12.67 | $13.43 | $11.64 | $12.28 | $12.25 | $12.85 |
| Part A Deductible | $24.29 | $25.46 | $25.84 | $25.85 | $25.80 | $26.82 |
| Long Hospital Stay | $2.30 | $1.91 | $1.82 | $2.14 | $2.30 | $2.35 |
| SNF Day 21-100 | $16.22 | $18.72 | $18.82 | $19.58 | $19.18 | $20.93 |
| Other | $0.02 | $0.19 | $0.14 | $0.19 | $0.15 | $0.15 |
| Total PMPM Cost | $152.11 | $159.44 | $160.58 | $163.00 | $166.76 | $174.43 |
| *Trend* | | *4.8%* | *0.7%* | *1.5%* | *2.3%* | *4.6%* |
| | | | | | | |
| **PLAN D** | | | | | | |
| Part B Coinsurance | $105.19 | $110.30 | $107.89 | $108.02 | $107.07 | $111.32 |
| Part A Deductible | $26.63 | $28.28 | $29.00 | $27.24 | $25.80 | $26.82 |
| Long Hospital Stay | $2.90 | $1.16 | $1.24 | $1.87 | $2.30 | $2.35 |
| SNF Day 21-100 | $17.18 | $22.02 | $20.40 | $22.06 | $19.18 | $20.93 |
| Other | $0.03 | $0.04 | $0.01 | $0.02 | $0.15 | $0.15 |
| Total PMPM Cost | $151.94 | $161.81 | $158.54 | $159.20 | $154.51 | $161.58 |
| *Trend* | | *6.5%* | *-2.0%* | *0.4%* | *-3.0%* | *4.6%* |
| | | | | | | |
| **PLAN E** | | | | | | |
| Part B Coinsurance | $98.12 | $101.13 | $101.05 | $104.35 | $107.05 | $111.32 |
| Part A Deductible | $27.68 | $28.35 | $28.38 | $28.98 | $25.81 | $26.82 |
| Long Hospital Stay | $0.63 | $1.40 | $2.06 | $1.72 | $2.30 | $2.35 |
| SNF Day 21-100 | $19.65 | $23.32 | $23.67 | $28.10 | $19.18 | $20.93 |
| Other | $0.36 | $0.27 | $0.17 | $0.19 | $0.15 | $0.15 |
| Total PMPM Cost | $146.45 | $154.46 | $155.33 | $163.35 | $154.49 | $161.58 |
| *Trend* | | *5.5%* | *0.6%* | *5.2%* | *-5.4%* | *4.6%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $96.98 | $99.84 | $103.18 | $103.77 | $107.08 | $111.32 |
| Part B Deductible | $12.46 | $13.25 | $11.49 | $12.15 | $12.25 | $12.85 |
| Part B Excess Charges | $0.13 | $0.13 | $0.11 | $0.13 | $0.10 | $0.10 |
| Part A Deductible | $20.72 | $21.11 | $21.45 | $21.68 | $25.80 | $26.82 |
| Long Hospital Stay | $2.22 | $2.01 | $4.77 | $1.80 | $2.30 | $2.35 |
| SNF Day 21-100 | $8.53 | $9.71 | $10.42 | $12.19 | $19.18 | $20.93 |
| Other | $0.17 | $0.23 | $0.11 | $0.18 | $0.15 | $0.15 |
| Total PMPM Cost | $141.21 | $146.29 | $151.54 | $151.90 | $166.86 | $174.53 |
| *Trend* | | *3.6%* | *3.6%* | *0.2%* | *9.9%* | *4.6%* |
| | | | | | | |
| **PLAN G** | | | | | | |
| Part B Coinsurance | $100.94 | $108.81 | $112.10 | $120.10 | $107.06 | $111.32 |
| Part B Excess Charges | $0.26 | $0.07 | $0.06 | $0.07 | $0.08 | $0.08 |
| Part A Deductible | $25.13 | $26.41 | $28.29 | $29.05 | $25.81 | $26.82 |
| Long Hospital Stay | $1.99 | $0.94 | $3.35 | $1.48 | $2.30 | $2.35 |
| SNF Day 21-100 | $18.56 | $17.58 | $26.26 | $24.74 | $19.18 | $20.93 |
| Other | $0.00 | $0.00 | $0.00 | $0.03 | $0.15 | $0.15 |
| Total PMPM Cost | $146.89 | $153.81 | $170.06 | $175.47 | $154.58 | $161.66 |
| *Trend* | | *4.7%* | *10.6%* | *3.2%* | *-11.9%* | *4.6%* |

Attachment 3 (Page 2 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**1990 PLANS**

| | | | Per Member Per Month Costs* | | | |
|---|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | Proj 2014 | Proj 2015 |
| **PLAN H** | | | | | | |
| Part B Coinsurance | $98.55 | $105.36 | $107.86 | $109.12 | $110.54 | $114.76 |
| Part A Deductible | $26.58 | $26.88 | $26.26 | $27.23 | $26.41 | $27.77 |
| Long Hospital Stay | $0.71 | $1.80 | $2.25 | $2.07 | $2.30 | $2.35 |
| SNF Day 21-100 | $13.99 | $20.07 | $18.68 | $18.59 | $17.91 | $20.40 |
| Other | $0.00 | $0.01 | $0.01 | $0.02 | $0.15 | $0.15 |
| Prescription Drugs | $48.46 | $47.42 | $41.63 | $41.01 | $37.50 | $36.40 |
| Total PMPM Cost** | $143.83 | $157.77 | $158.06 | $159.86 | $159.81 | $167.79 |
| *Trend* | | *9.7%* | *0.2%* | *1.1%* | *0.0%* | *5.0%* |
| **PLAN I** | | | | | | |
| Part B Coinsurance | $97.51 | $100.93 | $103.68 | $106.96 | $110.55 | $114.76 |
| Part B Excess Charges | $0.20 | $0.16 | $0.12 | $0.08 | $0.15 | $0.15 |
| Part A Deductible | $21.76 | $22.89 | $23.71 | $24.39 | $26.41 | $27.77 |
| Long Hospital Stay | $4.36 | $1.76 | $0.54 | $1.91 | $2.30 | $2.35 |
| SNF Day 21-100 | $10.73 | $13.17 | $13.86 | $16.07 | $17.91 | $20.40 |
| Other | $0.14 | $0.23 | $0.01 | $0.25 | $0.15 | $0.15 |
| Prescription Drugs | $42.20 | $39.33 | $37.06 | $34.80 | $37.51 | $36.40 |
| Total PMPM Cost** | $136.95 | $141.09 | $143.69 | $151.29 | $159.18 | $167.19 |
| *Trend* | | *3.0%* | *1.8%* | *5.3%* | *5.2%* | *5.0%* |
| **PLAN J** | | | | | | |
| Part B Coinsurance | $112.37 | $116.74 | $116.33 | $118.43 | $122.26 | $126.91 |
| Part B Deductible | $12.65 | $13.44 | $11.65 | $12.27 | $12.25 | $12.85 |
| Part B Excess Charges | $0.16 | $0.14 | $0.16 | $0.20 | $0.15 | $0.15 |
| Part A Deductible | $22.92 | $24.89 | $24.87 | $25.47 | $26.41 | $27.77 |
| Long Hospital Stay | $5.22 | $3.99 | $1.47 | $1.60 | $2.30 | $2.35 |
| SNF Day 21-100 | $11.52 | $11.23 | $13.65 | $14.90 | $17.91 | $20.40 |
| Other | $0.78 | $0.44 | $0.43 | $0.90 | $0.60 | $0.60 |
| Prescription Drugs | $94.80 | $94.43 | $91.30 | $88.52 | $85.46 | $82.94 |
| Total PMPM Cost** | $172.15 | $177.10 | $174.25 | $179.03 | $186.57 | $195.42 |
| *Trend* | | *2.9%* | *-1.6%* | *2.7%* | *4.2%* | *4.7%* |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $35.73 | $37.12 | $36.73 | $42.31 | $39.63 | $40.99 |
| Part A Deductible | $10.75 | $10.39 | $10.21 | $10.73 | $11.06 | $11.49 |
| Long Hospital Stay | $1.74 | $0.00 | $2.26 | $2.55 | $1.15 | $1.20 |
| SNF Day 21-100 | $4.66 | $9.25 | $8.37 | $6.48 | $8.19 | $8.94 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $52.89 | $56.76 | $57.58 | $62.08 | $60.02 | $62.62 |
| *Trend* | | *7.3%* | *1.4%* | *7.8%* | *-3.3%* | *4.3%* |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $77.78 | $66.05 | $56.25 | $58.37 | $70.67 | $73.50 |
| Part A Deductible | $19.70 | $20.47 | $13.75 | $15.04 | $18.50 | $19.22 |
| Long Hospital Stay | $0.00 | $11.55 | $0.00 | $1.48 | $2.30 | $2.35 |
| SNF Day 21-100 | $10.06 | $19.08 | $11.78 | $9.68 | $14.94 | $16.30 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $107.54 | $117.15 | $81.78 | $84.58 | $106.40 | $111.37 |
| *Trend* | | *8.9%* | *-30.2%* | *3.4%* | *25.8%* | *4.7%* |
| **TOTAL 1990 PLANS** | | | | | | |
| Part B Coinsurance | $98.30 | $101.76 | $103.69 | $105.12 | $108.61 | $112.92 |
| Part B Deductible | $12.61 | $13.39 | $11.60 | $12.24 | $12.25 | $12.85 |
| Part B Excess Charges | $0.16 | $0.14 | $0.12 | $0.13 | $0.13 | $0.13 |
| Part A Deductible | $23.53 | $24.55 | $24.85 | $25.04 | $25.86 | $26.96 |
| Long Hospital Stay | $2.69 | $2.08 | $2.19 | $1.94 | $2.28 | $2.33 |
| SNF Day 21-100 | $13.65 | $15.77 | $16.27 | $17.47 | $18.77 | $20.72 |
| Other | $0.17 | $0.22 | $0.15 | $0.27 | $0.21 | $0.21 |
| Prescription Drugs | $69.79 | $69.09 | $65.85 | $63.49 | $61.63 | $59.86 |
| Total PMPM Cost** | $147.01 | $153.47 | $154.94 | $158.04 | $163.88 | $171.62 |
| *Trend* | | *4.4%* | *1.0%* | *2.0%* | *3.7%* | *4.7%* |

**PENNSYLVANIA BENEFIT COSTS**
**2010 PLANS**

Per Member Per Month Costs*

| | 2010 | 2011 | 2012 | 2013 | Proj 2014 | Proj 2015 |
|---|---|---|---|---|---|---|
| **PLAN A** | | | | | | |
| Part B Coinsurance | $56.32 | $69.16 | $72.50 | $70.95 | $75.08 | $78.20 |
| Long Hospital Stay | $0.00 | $0.00 | $1.49 | $1.25 | $1.80 | $1.85 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $56.32 | $69.16 | $73.99 | $72.20 | $76.88 | $80.05 |
| *Trend* | | *22.8%* | *7.0%* | *-2.4%* | *6.5%* | *4.1%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $91.41 | $79.40 | $85.96 | $88.63 | $100.90 | $105.08 |
| Part A Deductible | $22.45 | $18.13 | $19.96 | $18.77 | $19.02 | $19.23 |
| Long Hospital Stay | $0.00 | $2.62 | $1.62 | $2.85 | $2.30 | $2.35 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $113.86 | $100.16 | $107.54 | $110.25 | $122.21 | $126.66 |
| *Trend* | | *-12.0%* | *7.4%* | *2.5%* | *10.8%* | *3.6%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $95.21 | $92.36 | $98.41 | $99.34 | $100.88 | $105.08 |
| Part B Deductible | $12.25 | $12.52 | $11.22 | $11.85 | $11.85 | $12.50 |
| Part A Deductible | $19.27 | $20.94 | $20.36 | $20.09 | $19.02 | $19.23 |
| Long Hospital Stay | $1.13 | $1.52 | $0.57 | $2.04 | $2.30 | $2.35 |
| SNF Day 21-100 | $12.52 | $12.86 | $9.82 | $8.79 | $8.21 | $8.76 |
| Other | $0.00 | $0.01 | $0.00 | $0.01 | $0.15 | $0.15 |
| Total PMPM Cost | $140.38 | $140.21 | $140.37 | $142.11 | $142.41 | $148.07 |
| *Trend* | | *-0.1%* | *0.1%* | *1.2%* | *0.2%* | *4.0%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $91.22 | $97.28 | $94.61 | $97.46 | $100.92 | $105.08 |
| Part B Deductible | $17.46 | $13.68 | $11.43 | $12.15 | $11.85 | $12.50 |
| Part B Excess Charges | $0.12 | $0.08 | $0.08 | $0.08 | $0.10 | $0.10 |
| Part A Deductible | $19.09 | $18.45 | $18.39 | $18.76 | $19.01 | $19.23 |
| Long Hospital Stay | $20.21 | $2.48 | $2.23 | $2.46 | $2.30 | $2.35 |
| SNF Day 21-100 | $5.94 | $5.59 | $7.39 | $7.63 | $8.21 | $8.76 |
| Other | $0.47 | $0.01 | $0.09 | $0.13 | $0.15 | $0.15 |
| Total PMPM Cost | $154.50 | $137.58 | $134.22 | $138.67 | $142.54 | $148.17 |
| *Trend* | | *-11.0%* | *-2.4%* | *3.3%* | *2.8%* | *3.9%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $29.47 | $37.54 | $41.55 | $37.65 | $40.20 | $41.63 |
| Part A Deductible | $9.47 | $11.09 | $9.26 | $9.68 | $9.88 | $9.99 |
| Long Hospital Stay | $0.00 | $0.23 | $2.35 | $0.77 | $1.15 | $1.20 |
| SNF Day 21-100 | $8.85 | $7.30 | $8.32 | $4.63 | $6.87 | $7.34 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $47.79 | $56.17 | $61.47 | $52.73 | $58.11 | $60.16 |
| *Trend* | | *17.5%* | *9.4%* | *-14.2%* | *10.2%* | *3.5%* |
| | | | | | | |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $48.84 | $54.30 | $67.01 | $56.25 | $64.13 | $66.75 |
| Part A Deductible | $16.37 | $14.57 | $14.92 | $12.86 | $14.45 | $14.75 |
| Long Hospital Stay | $0.00 | $3.54 | $2.69 | $1.56 | $2.30 | $2.35 |
| SNF Day 21-100 | $0.00 | $0.99 | $5.22 | $5.55 | $6.03 | $6.43 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $65.21 | $73.41 | $89.84 | $76.22 | $86.91 | $90.28 |
| *Trend* | | *12.6%* | *22.4%* | *-15.2%* | *14.0%* | *3.9%* |

**PENNSYLVANIA BENEFIT COSTS**
**2010 PLANS**

| | 2010 | 2011 | 2012 | 2013 | Proj 2014 | Proj 2015 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN N** | | | | | | |
| Part B Coinsurance | $70.78 | $71.00 | $70.23 | $70.43 | $74.77 | $79.14 |
| Part A Deductible | $14.24 | $18.55 | $18.19 | $17.73 | $18.01 | $18.22 |
| Long Hospital Stay | $1.88 | $1.28 | $1.58 | $1.90 | $2.30 | $2.35 |
| SNF Day 21-100 | $6.07 | $9.80 | $7.82 | $7.88 | $8.32 | $8.88 |
| Other | $0.00 | $0.22 | $0.74 | $0.36 | $0.15 | $0.15 |
| Total PMPM Cost | $92.98 | $100.84 | $98.55 | $98.30 | $103.55 | $108.74 |
| *Trend* | | *8.5%* | *-2.3%* | *-0.3%* | *5.3%* | *5.0%* |
| | | | | | | |
| **TOTAL 2010 PLANS** | | | | | | |
| Part B Coinsurance | $87.47 | $88.99 | $89.32 | $90.25 | $93.41 | $97.25 |
| Part B Deductible | $15.84 | $13.39 | $11.39 | $12.11 | $11.85 | $12.50 |
| Part B Excess Charges | $0.12 | $0.08 | $0.08 | $0.08 | $0.10 | $0.10 |
| Part A Deductible | $18.53 | $18.71 | $18.49 | $18.52 | $18.61 | $18.81 |
| Long Hospital Stay | $11.54 | $2.02 | $1.88 | $2.26 | $2.28 | $2.33 |
| SNF Day 21-100 | $7.73 | $7.77 | $7.79 | $7.76 | $8.20 | $8.76 |
| Other | $0.26 | $0.05 | $0.19 | $0.16 | $0.14 | $0.14 |
| Total PMPM Cost | $137.26 | $126.79 | $125.91 | $127.37 | $130.72 | $135.64 |
| *Trend* | | *-7.6%* | *-0.7%* | *1.2%* | *2.6%* | *3.8%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (1990 & 2010 Plans Combined)** | | | | | | |
| Part B Coinsurance | $98.08 | $99.93 | $99.31 | $98.88 | $100.80 | $103.72 |
| Part B Deductible | $12.68 | $13.39 | $11.54 | $12.19 | $12.05 | $12.65 |
| Part B Excess Charges | $0.16 | $0.13 | $0.11 | $0.11 | $0.11 | $0.11 |
| Part A Deductible | $23.43 | $23.71 | $22.90 | $22.29 | $22.12 | $22.16 |
| Long Hospital Stay | $2.87 | $2.07 | $2.10 | $2.07 | $2.28 | $2.33 |
| SNF Day 21-100 | $13.53 | $14.62 | $13.64 | $13.33 | $13.27 | $13.62 |
| Other | $0.17 | $0.19 | $0.16 | $0.22 | $0.17 | $0.17 |
| Prescription Drugs | $69.79 | $69.09 | $65.85 | $63.49 | $61.63 | $59.86 |
| Total PMPM Cost** | $146.82 | $149.65 | $146.09 | $145.17 | $146.85 | $150.50 |
| *Trend* | | *1.9%* | *-2.4%* | *-0.6%* | *1.2%* | *2.5%* |

*"Other" includes hospice care, foreign care, home health care, and/or preventive care benefit depending on the plan.*

*\*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*

*\*\*Beginning in 2006, some insureds enrolled in plans that offer prescription drug coverage will not have the drug benefit.*

Attachment 4

## Pennsylvania Average Annualized Premiums
### 1990 Plans

| Plan | Proposed 2015* | 2014* |
|------|------|------|
| A | $1,439 | $1,440 |
| B | $2,002 | $2,022 |
| C | $2,463 | $2,472 |
| D | $2,253 | $2,273 |
| E | $2,253 | $2,285 |
| F | $2,473 | $2,474 |
| G | $2,266 | $2,282 |
| H | $2,334 | $2,313 |
| I | $2,325 | $2,293 |
| J | $2,823 | $2,804 |
| K | $971 | $971 |
| L | $1,582 | $1,625 |
| Total 1990 Plans | $2,428 | $2,427 |

## Pennsylvania Average Annualized Premiums
### 2010 Plans

| Plan | Proposed 2015* | 2014* |
|------|------|------|
| A | $1,356 | $1,365 |
| B | $1,773 | $1,789 |
| C | $2,183 | $2,193 |
| F | $2,190 | $2,185 |
| K | $902 | $909 |
| L | $1,529 | $1,559 |
| N | $1,717 | $1,728 |
| Total 2010 Plans | $2,033 | $2,040 |

*Average premiums are net of discounts.*

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**1990 Plans - Base Rates**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002* | 1/2003* | 1/2004** | 1/2005** | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 1/2010 | 1/2011 | 1/2012* | 1/2013* | 1/2014* | Proposed 1/2015*** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $97.75 | $112.25 | $116.25 | $116.25 | $116.25 | $116.25 | $119.25 | $126.50 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 |
| B | $121.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $155.25 | $160.00 | $164.75 | $164.75 | $164.75 | $174.50 | $180.00 | $189.00 | $196.75 | $196.75 |
| C | $139.75 | $150.00 | $150.00 | $150.00 | $150.00 | $161.75 | $166.50 | $184.25 | $190.25 | $197.00 | $198.25 | $206.00 | $212.25 | $221.25 | $232.25 | $241.75 | $241.75 |
| D | $134.00 | $136.00 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 | $221.25 | $221.25 |
| E | $122.00 | $131.25 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 | $221.25 | $221.25 |
| F | $145.50 | $159.75 | $159.75 | $159.75 | $159.75 | $162.00 | $167.75 | $185.25 | $191.25 | $198.00 | $199.25 | $207.00 | $213.25 | $222.25 | $233.25 | $242.75 | $242.75 |
| G | $136.50 | $146.00 | $146.00 | $146.00 | $146.00 | $151.25 | $157.50 | $171.50 | $177.00 | $183.25 | $185.00 | $190.75 | $198.50 | $203.50 | $213.75 | $222.50 | $222.50 |
| H (with drugs) | $153.75 | $160.75 | $164.50 | $170.00 | $174.00 | $191.50 | $191.50 | $199.25 | $222.75 | $228.25 | $251.00 | $258.50 | $274.00 | $281.50 | $292.75 | $297.25 | $301.50 |
| H (without drugs) | | | | | | | | $137.25 | $153.50 | $158.00 | $173.75 | $179.00 | $189.75 | $195.00 | $202.75 | $206.00 | $209.00 |
| I (with drugs) | $156.00 | $161.75 | $165.50 | $171.00 | $175.00 | $191.75 | $191.75 | $202.50 | $225.25 | $231.25 | $254.25 | $254.25 | $272.75 | $284.00 | $295.25 | $299.75 | $304.00 |
| I (without drugs) | | | | | | | | $138.25 | $154.75 | $159.50 | $175.50 | $175.50 | $188.25 | $196.00 | $203.75 | $207.00 | $210.00 |
| J (with drugs) | $210.75 | $219.50 | $224.00 | $237.25 | $248.75 | $274.25 | $274.25 | $308.50 | $333.75 | $337.75 | $349.00 | $359.50 | $369.75 | $388.75 | $404.25 | $410.50 | $416.50 |
| J (without drugs) | | | | | | | | $182.25 | $199.25 | $205.25 | $212.00 | $218.25 | $224.50 | $236.00 | $245.25 | $249.00 | $252.50 |
| K | | | | | | | | $83.00 | $83.00 | $83.00 | $83.25 | $83.25 | $89.25 | $91.50 | $82.25 | $82.25 | $82.25 |
| L | | | | | | | | $125.50 | $125.50 | $125.50 | $126.50 | $133.75 | $131.75 | $140.25 | $143.75 | $143.75 | $140.25 |

* The 2002, 2003, 2012, 2013 and 2014 rate changes were deferred until April 1st.
** The 2004 and 2005 rate changes were deferred until March 1st.
*** We are proposing to defer the implementation of the rate changes to April 1, 2015

Attachment 5 (Page 1 of 2)

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**2010 Plans - Non-Tobacco User Base Rates**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002 | 1/2003 | 1/2004 | 1/2005 | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 6/2010 | 1/2011 | 1/2012* | 1/2013* | 1/2014* | Proposed 1/2015** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | $122.75 | $122.75 | $122.75 | $122.75 | $122.75 | $122.75 |
| B | | | | | | | | | | | | $155.00 | $164.25 | $169.50 | $178.00 | $185.25 | $185.25 |
| C | | | | | | | | | | | | $194.00 | $200.00 | $208.50 | $218.75 | $227.75 | $227.75 |
| F | | | | | | | | | | | | $194.75 | $200.75 | $209.25 | $219.50 | $228.50 | $228.50 |
| K | | | | | | | | | | | | $78.25 | $84.00 | $86.25 | $77.75 | $77.75 | $77.75 |
| L | | | | | | | | | | | | $125.75 | $123.75 | $131.75 | $135.00 | $135.00 | $131.75 |
| N | | | | | | | | | | | | $142.25 | $135.25 | $140.25 | $150.75 | $159.00 | $159.00 |

* The 2012, 2013 and 2014 rate changes were deferred until April 1st.
** We are proposing to defer the implementation of the rate changes to April 1, 2015

Attachment 5 (Page 2 of 2)

Attachment 6

**Past Years' Rate Increases (All Plans Combined)**

| Year | Increase | Effective Date |
|------|----------|----------------|
| 2010 | 3.2% | 1/1/2010 |
| 2011 | 3.5% | 1/1/2011 |
| 2012 | 4.1% | 1/1/2012* |
| 2013 | 4.8% | 1/1/2013* |
| 2014 | 3.8% | 1/1/2014* |

* The 2012, 2013 and 2014 rate changes were deferred until April 1st.

# Pennsylvania Average Lives
## 1990 Plans

| Plan | 2015 | 2014 |
|------|------|------|
| A | 1,474 | 1,635 |
| B | 2,637 | 2,917 |
| C | 30,512 | 33,024 |
| D | 2,523 | 2,740 |
| E | 2,239 | 2,493 |
| F | 14,110 | 15,105 |
| G | 951 | 1,048 |
| H | 2,354 | 2,559 |
| I | 7,054 | 7,593 |
| J | 8,930 | 9,560 |
| K | 329 | 366 |
| L | 286 | 318 |
| Total 1990 Plans | 73,400 | 79,358 |

# Pennsylvania Average Lives
## 2010 Plans

| Plan | 2015 | 2014 |
|------|------|------|
| A | 1,323 | 978 |
| B | 1,932 | 1,542 |
| C | 8,608 | 7,350 |
| F | 64,879 | 52,674 |
| K | 1,561 | 1,218 |
| L | 572 | 480 |
| N | 25,458 | 19,613 |
| Total 2010 Plans | 104,334 | 83,855 |

Attachment 7 (Page 2 of 2)

## National Average Lives
### 1990 Plans

| Plan | 2015 | 2014 |
|------|------|------|
| A | 50,586 | 55,675 |
| B | 42,206 | 46,858 |
| C | 317,988 | 348,352 |
| D | 29,353 | 32,355 |
| E | 32,380 | 35,666 |
| F | 700,539 | 758,050 |
| G | 31,386 | 34,372 |
| H | 12,483 | 13,693 |
| I | 62,843 | 68,109 |
| J | 346,437 | 371,186 |
| K | 8,919 | 9,884 |
| L | 18,110 | 19,826 |
| Total 1990 Plans | 1,653,232 | 1,794,027 |

## National Average Lives
### 2010 Plans

| Plan | 2015 | 2014 |
|------|------|------|
| A | 29,057 | 22,706 |
| B | 25,705 | 21,188 |
| C | 54,711 | 46,755 |
| F | 1,398,033 | 1,160,939 |
| K | 38,309 | 30,183 |
| L | 20,058 | 16,653 |
| N | 473,121 | 369,397 |
| Total 2010 Plans | 2,038,994 | 1,667,820 |

Attachment 8

## Pennsylvania Medicare Supplement
## Total Standardized Plans Trend Development

The components of the composite trend are shown below.

**Part B Coinsurance**

|                   | 2012  | 2013  | 2014  | 2015 |
|-------------------|-------|-------|-------|------|
| Medicare Fee Update | -0.9% | -0.6% | -0.1% | 0.7% |
| Utilization Trend   | 0.3%  | 0.2%  | 2.0%  | 2.2% |
| Composite Trend     | -0.6% | -0.4% | 1.9%  | 2.9% |

The net change in the cost for Part B services in 2014 was -0.1%.  For 2015, we assume a net
change of 0.7%.
Utilization trend considers changes in the number of services used as well as the intensity of services.
Our assumed utilization trends for 2014 and 2015 are 2.0% and 2.2%, respectively.

**Part B Deductible --**      For 2015 we assume the Part B deductible will be $154, an increase of 4.8% over
2014. The projected Part B deductible trend is -1.2% for 2014 and 5.0% for 2015.

**Part B Excess**          Projected claim costs for 2014 and 2015 are based on actuarial judgment
                and are $0.11 and  $0.11, respectively.

**Part A Deductible**

|                             | 2012   | 2013   | 2014   | 2015   |
|-----------------------------|--------|--------|--------|--------|
| Medicare Part A Deductible  | $1,156 | $1,184 | $1,216 | $1,260 |
| % Change in Part A Deductible | 2.1%   | 2.4%   | 2.7%   | 3.6%   |
| Utilization Trend           | -5.4%  | -5.0%  | -3.4%  | -3.3%  |
| Composite Trend             | -3.4%  | -2.7%  | -0.7%  | 0.2%   |

**Hospital Co-Payments --** Hospital Co-payments are paid for days 61 and after for long hospital stays.
Projected claim costs for 2014 and 2015 are based on actuarial judgment and are $2.28 and  $2.33, respectively.

**Skilled Nursing --** Medicare Supplement plans which have a skilled nursing facility stay benefit pay the
Medicare cost sharing amount for days 21-100.

|                                    | 2012  | 2013  | 2014  | 2015  |
|------------------------------------|-------|-------|-------|-------|
| Medicare Daily Coinsurance         | $145  | $148  | $152  | $158  |
| % Change in Daily Coinsurance      | 2.1%  | 2.4%  | 2.7%  | 3.6%  |
| Utilization/Length of Stay, days 21-100 | -8.6% | -4.6% | -3.1% | -0.9% |
| Composite Trend                    | -6.7% | -2.3% | -0.4% | 2.7%  |

**Foreign Care/ At-Home Care/ Preventive Care --** In aggregate, these benefits represent less than
0.2% of the total Pennsylvania claim cost and have assumed costs based on recent experience.

**Prescription Drugs --**     Our assumed composite trends for plans H, I, and J are -2.9% for
2014, and -2.9% for 2015 based on recent experience.

## Entry Age Factors and Calculations

1.  Entry Age Factors

    The following assumptions were used to derive the entry age rates:

    a.  Morbidity – The relative costs by attained age are based on our actual national plans A-G claims experience.

    b.  Mortality – The mortality used is from the Society of Actuaries Transactions, Vol. XXXVI, p.263, "Mortality of Age 65 and Over", assuming Female/Male split of 60/40%.

    c.  Lapse – The following non-death lapse rates are assumed:

| Duration | Lapse |
|----------|-------|
| 1        | 12%   |
| 2-5      | 10%   |
| 6-15     | 8%    |
| 16+      | 5%    |

    d.  Interest Rate – The assumed interest rate is 5%.

    The entry age rate factors were calculated using these factors.

### Plans A-G

| Age | Attained Age Factor | Entry Age Rate Factor |
|-----|---------------------|-----------------------|
| 65    | 0.6946 | 0.8270 |
| 66-69 | 0.7667 | 0.9024 |
| 70-74 | 0.9012 | 1.0111 |
| 75-79 | 1.0533 | 1.1157 |
| 80+   | 1.1757 | 1.1977 |

### Plans H-J

| Age | Attained Age Factor | Entry Age Rate Factor |
|-----|---------------------|-----------------------|
| 65    | 0.9841 | 0.9135 |
| 66-69 | 0.9882 | 0.9512 |
| 70-74 | 0.9882 | 1.0056 |
| 75-79 | 0.9972 | 1.0578 |
| 80+   | 1.1056 | 1.1300 |

2.  Area/Entry Age Rate Calculation

The area and entry age rates are calculated by multiplying the Monthly Base Rate by the entry age rate factor by the area factor.  The final rate is rounded to the nearest $0.25, e.g.,

Standardized Plan C, Age 65, Area 1

Area/Entry Age Rate = Monthly Base Rate * Entry Age Rate Factor * Area Factor
$$= \$241.75 * 0.8270 * 1.20$$
$$= \$239.91$$
$$= \$240.00 \text{ (rounded to the nearest \$0.25)}$$

Attachment 10 (Page 1 of 2)

**Explanation of Projected Loss Ratios for Entry Age and Community Rated Populations**

Page 2 of this attachment shows the projected experience for each plan separately for entry age and community rated insured members.

Claim costs are projected to account for variations in lives by area and age distributions.  Based on projected 2015 claim costs, separate premium rates are calculated.  Entry-age base rates for the 1990 Standardized plans were projected assuming that on average 2014 entry age insureds would be in duration 10.1 for Plans A G, duration 10.2 for Plans H-J, and duration 7.6 and 7.4 for Plans K and L.  Entry-Age rates include a pre-funding component.  1990 Standardized plans community base rates are based on a target loss ratio of 83.7% for Plans A-G and 81.8% for Plans H-J. 2010 Standardized Plans are based on the projected 2015 claim costs and program expenses.

Gross rate increases are based on the required rates, which, after age and area rating factors and discounts are applied, produce the average rates and the revenue required to cover program benefits and expenses for 2015.

**2015 Premium Development**

| | Plan A | Plan B | Plan C | Plan D | Plan E | Plan F | Plan G | Plan H with drugs | Plan H w/o drugs | Plan I with drugs | Plan I w/o drugs | Plan J with drugs | Plan J w/o drugs | Plan K | Plan L | Plan N | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $99.35 | $140.50 | $174.43 | $161.58 | $161.58 | $174.53 | $161.66 | $201.83 | $165.43 | $201.98 | $165.58 | $273.96 | $191.02 | $62.62 | $111.37 | | $171.62 |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $80.05 | $126.66 | $148.07 | | | $148.17 | | | | | | | | $60.16 | $90.28 | $108.74 | $135.64 |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $90.22 | $134.64 | $168.63 | $161.58 | $161.58 | $152.88 | $161.66 | $201.83 | $165.43 | $201.98 | $165.58 | $273.96 | $191.02 | $60.59 | $97.31 | $108.74 | $150.50 |
| | | | | | | | | | | | | | | | | | |
| **Entry-Age Rated** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.022 | 1.023 | 0.951 | 0.996 | 0.966 | 0.950 | 0.980 | 0.957 | 0.986 | 0.935 | 0.973 | 0.946 | 0.979 | 1.000 | 1.000 | | 0.963 |
| PMPM Claims for Rate Development | $101.55 | $143.77 | $165.80 | $160.96 | $156.04 | $165.88 | $158.44 | $193.13 | $163.11 | $188.75 | $161.19 | $259.30 | $187.01 | $62.62 | $111.37 | | $165.33 |
| Average Lives | 1,042 | 1,970 | 22,992 | 2,083 | 1,137 | 12,596 | 760 | 66 | 1,544 | 245 | 6,088 | 314 | 7,251 | 329 | 286 | | 58,702 |
| 2015 Target Loss Ratio | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 78.4% | 78.7% | | 87.6% |
| Required Avg. Premium Rate | $114.39 | $161.95 | $186.76 | $181.31 | $175.77 | $186.85 | $178.47 | $227.19 | $191.87 | $222.04 | $189.61 | $305.03 | $219.99 | $79.87 | $141.43 | | $188.69 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.959 | 1.044 | 1.159 | 1.182 | 1.201 | 1.164 | 1.177 | 1.105 | 1.135 | 1.117 | 1.160 | 1.063 | 1.138 | | | | 1.152 |
| PMPM Claims for Rate Development | $95.30 | $146.75 | $202.17 | $191.03 | $194.14 | $203.12 | $190.25 | $222.98 | $187.77 | $225.70 | $192.14 | $291.15 | $217.29 | | | | $196.87 |
| Average Lives | 433 | 667 | 7,521 | 440 | 1,102 | 1,514 | 191 | 87 | 657 | 68 | 652 | 160 | 1,206 | | | | 14,698 |
| 2015 Target Loss Ratio | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | | | | 83.3% |
| Required Avg. Premium Rate | $113.86 | $175.32 | $241.54 | $228.24 | $231.95 | $242.67 | $227.30 | $272.59 | $229.55 | $275.91 | $234.89 | $355.93 | $265.64 | | | | $236.32 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.004 | 1.029 | 1.002 | 1.029 | 1.082 | 0.973 | 1.020 | 1.041 | 1.030 | 0.974 | 0.992 | 0.986 | 1.002 | 1.000 | 1.000 | | 1.001 |
| PMPM Claims* | $99.71 | $144.52 | $174.76 | $166.21 | $174.80 | $169.87 | $164.84 | $210.04 | $170.47 | $196.79 | $164.18 | $270.06 | $191.33 | $62.62 | $111.37 | | $171.65 |
| Average Lives | 1,474 | 2,637 | 30,512 | 2,523 | 2,239 | 14,110 | 951 | 153 | 2,201 | 313 | 6,741 | 474 | 8,456 | 329 | 286 | | 73,400 |
| 2015 Target Loss Ratio* | 87.3% | 87.4% | 87.3% | 87.7% | 85.9% | 88.1% | 87.5% | 83.0% | 83.9% | 84.2% | 84.6% | 83.8% | 84.5% | 78.4% | 78.7% | | 86.6% |
| Required Avg. Premium Rate | $114.23 | $165.33 | $200.26 | $189.50 | $203.42 | $192.84 | $188.29 | $252.91 | $203.11 | $233.76 | $193.99 | $322.22 | $226.50 | $79.87 | $141.43 | | $198.23 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.000 | 1.066 | 1.034 | | | 0.994 | | | | | | | | 1.000 | 1.000 | 1.000 | 1.000 |
| PMPM Claims for Rate Development | $80.05 | $135.03 | $153.05 | | | $147.27 | | | | | | | | $60.16 | $90.28 | $108.74 | $135.65 |
| Average Lives | 1,323 | 1,932 | 8,608 | | | 64,879 | | | | | | | | 1,561 | 572 | 25,458 | 104,334 |
| 2015 Target Loss Ratio | 75.0% | 78.5% | 79.8% | | | 79.4% | | | | | | | | 70.7% | 76.5% | 75.9% | 78.6% |
| Required Avg. Premium Rate | $106.79 | $172.00 | $191.71 | | | $185.38 | | | | | | | | $85.04 | $117.98 | $143.24 | $172.51 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims* | $90.41 | $140.51 | $169.99 | $166.21 | $174.80 | $151.31 | $164.84 | $210.04 | $170.47 | $196.79 | $164.18 | $270.06 | $191.33 | $60.59 | $97.31 | $108.74 | $150.52 |
| Average Lives | 2,798 | 4,569 | 39,120 | 2,523 | 2,239 | 78,988 | 951 | 153 | 2,201 | 313 | 6,741 | 474 | 8,456 | 1,890 | 858 | 25,458 | 177,733 |
| 2015 Target Loss Ratio* | 81.7% | 83.6% | 85.7% | 87.7% | 85.9% | 81.0% | 87.5% | 83.0% | 83.9% | 84.2% | 84.6% | 83.8% | 84.5% | 72.0% | 77.4% | 75.9% | 82.2% |
| Required Avg. Premium Rate | $110.71 | $168.15 | $198.38 | $189.50 | $203.42 | $186.71 | $188.29 | $252.91 | $203.11 | $233.76 | $193.99 | $322.22 | $226.50 | $84.14 | $125.79 | $143.24 | $183.13 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Proposed 2015 Gross Rate | $130.25 | $196.75 | $241.75 | $221.25 | $221.25 | $242.75 | $222.50 | $301.50 | $209.00 | $304.00 | $210.00 | $416.50 | $252.50 | $82.25 | $140.25 | | $234.25 |
| 2014 Gross Rate | $130.25 | $196.75 | $241.75 | $221.25 | $221.25 | $242.75 | $222.50 | $297.25 | $206.00 | $299.75 | $207.00 | $410.50 | $249.00 | $82.25 | $143.75 | | $233.43 |
| Gross Rate Increase | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.4% | 1.5% | 1.4% | 1.4% | 1.5% | 1.4% | 0.0% | -2.4% | | 0.4% |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| Proposed 2015 Gross Rate | $122.75 | $185.25 | $227.75 | | | $228.50 | | | | | | | | $77.75 | $131.75 | $159.00 | $206.55 |
| 2014 Gross Rate | $122.75 | $185.25 | $227.75 | | | $228.50 | | | | | | | | $77.75 | $135.00 | $159.00 | $206.57 |
| Gross Rate Increase | 0.0% | 0.0% | 0.0% | | | 0.0% | | | | | | | | 0.0% | -2.4% | 0.0% | 0.0% |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| Avg. Earned Premium Rate | $116.68 | $158.79 | $200.13 | $187.76 | $187.76 | $186.74 | $188.83 | $273.15 | $189.02 | $275.42 | $189.93 | $375.70 | $227.35 | $76.15 | $128.91 | $143.08 | $183.01 |
| Projected Loss Ratio | 77.3% | 84.8% | 84.3% | 86.1% | 86.1% | 81.9% | 85.6% | 73.9% | 87.5% | 73.3% | 87.2% | 72.9% | 84.0% | 79.6% | 75.5% | 76.0% | 82.2% |

Attachment 10 (Page 2 of 2)

*Weighted average of Entry-Age Rated and Community Rated Combined.*

**Pennsylvania 1990 and 2010 Plan A**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1) Incurred Claims as of 12/31/2013 | $2,678,016 | $2,685,236 | $2,667,210 | $2,687,106 | |
| 2) Cumulative Paid Claims as of 12/31/2013 | $2,678,016 | $2,684,357 | $2,660,754 | $2,310,578 | |
| 3) Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $879 | $6,457 | $376,528 | $383,864 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.24% | 14.01% | |

**Pennsylvania 1990 and 2010 Plan B**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1) Incurred Claims as of 12/31/2013 | $6,876,729 | $6,862,808 | $6,784,999 | $6,799,375 | |
| 2) Cumulative Paid Claims as of 12/31/2013 | $6,876,729 | $6,860,728 | $6,773,637 | $5,906,084 | |
| 3) Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $2,081 | $11,362 | $893,291 | $906,734 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.17% | 13.14% | |

**Pennsylvania 1990 and 2010 Plan C**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1)  Incurred Claims as of 12/31/2013 | $83,167,845 | $85,080,044 | $83,032,545 | $81,040,403 | |
| 2)  Cumulative Paid Claims as of 12/31/2013 | $83,167,845 | $85,057,569 | $82,842,135 | $69,598,781 | |
| 3)  Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $22,476 | $190,410 | $11,441,622 | $11,654,508 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.23% | 14.12% | |

**Pennsylvania 1990 Plan D**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1)  Incurred Claims as of 12/31/2013 | $7,153,382 | $6,924,201 | $6,187,788 | $5,677,472 | |
| 2)  Cumulative Paid Claims as of 12/31/2013 | $7,153,382 | $6,922,462 | $6,176,408 | $4,848,598 | |
| 3)  Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $1,739 | $11,380 | $828,874 | $841,992 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.18% | 14.60% | |

Attachment 11 (Page 2 of 7)

**Pennsylvania 1990 Plan E**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1) Incurred Claims as of 12/31/2013 | $6,670,034 | $6,357,106 | $5,740,676 | $5,390,774 | |
| 2) Cumulative Paid Claims as of 12/31/2013 | $6,670,034 | $6,355,361 | $5,720,482 | $4,654,732 | |
| 3) Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $1,745 | $20,194 | $736,042 | $757,981 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.35% | 13.65% | |

**Pennsylvania 1990 and 2010 Plan F**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1) Incurred Claims as of 12/31/2013 | $34,450,209 | $46,829,334 | $72,336,460 | $94,496,679 | |
| 2) Cumulative Paid Claims as of 12/31/2013 | $34,450,209 | $46,815,045 | $72,099,984 | $80,237,856 | |
| 3) Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $14,289 | $236,476 | $14,258,823 | $14,509,588 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.33% | 15.09% | |

**Pennsylvania 1990 Plan G**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1) Incurred Claims as of 12/31/2013 | $2,553,204 | $2,471,176 | $2,530,306 | $2,380,316 | |
| 2) Cumulative Paid Claims as of 12/31/2013 | $2,553,204 | $2,470,515 | $2,524,709 | $2,074,385 | |
| 3) Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $661 | $5,597 | $305,931 | $312,189 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.22% | 12.85% | |

**Pennsylvania 1990 Plan H**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1) Incurred Claims as of 12/31/2013 | $6,306,751 | $6,261,851 | $5,705,804 | $5,299,222 | |
| 2) Cumulative Paid Claims as of 12/31/2013 | $6,306,751 | $6,260,248 | $5,696,650 | $4,544,183 | |
| 3) Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $1,604 | $9,154 | $755,038 | $765,796 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.16% | 14.25% | |

**Pennsylvania 1990 Plan I**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1) Incurred Claims as of 12/31/2013 | $16,396,957 | $15,766,210 | $14,937,278 | $14,799,867 | |
| 2) Cumulative Paid Claims as of 12/31/2013 | $16,396,957 | $15,761,915 | $14,919,148 | $12,574,380 | |
| 3) Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $4,295 | $18,130 | $2,225,487 | $2,247,912 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.12% | 15.04% | |

**Pennsylvania 1990 Plan J**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1) Incurred Claims as of 12/31/2013 | $25,385,843 | $24,550,862 | $22,691,566 | $22,101,086 | |
| 2) Cumulative Paid Claims as of 12/31/2013 | $25,385,843 | $24,543,269 | $22,645,186 | $19,032,010 | |
| 3) Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $7,593 | $46,380 | $3,069,076 | $3,123,049 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.20% | 13.89% | |

Attachment 11 (Page 5 of 7)

**Pennsylvania 1990 and 2010 Plan K**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1)  Incurred Claims as of 12/31/2013 | $483,611 | $670,919 | $796,105 | $899,910 | |
| 2)  Cumulative Paid Claims as of 12/31/2013 | $483,611 | $670,753 | $793,936 | $728,415 | |
| 3)  Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $166 | $2,169 | $171,495 | $173,830 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.27% | 19.06% | |

**Pennsylvania 1990 and 2010 Plan L**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1)  Incurred Claims as of 12/31/2013 | $729,937 | $810,543 | $669,183 | $679,282 | |
| 2)  Cumulative Paid Claims as of 12/31/2013 | $729,937 | $810,199 | $668,096 | $546,230 | |
| 3)  Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $344 | $1,087 | $133,052 | $134,482 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.04% | 0.16% | 19.59% | |

Attachment 11 (Page 6 of 7)

**Pennsylvania 2010 Plan N**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
|---|---|---|---|---|---|
|  | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1) Incurred Claims as of 12/31/2013 | $244,256 | $3,287,238 | $8,407,753 | $15,901,152 | |
| 2) Cumulative Paid Claims as of 12/31/2013 | $244,256 | $3,286,215 | $8,381,106 | $12,957,764 | |
| 3) Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $1,023 | $26,647 | $2,943,388 | $2,971,057 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.32% | 18.51% | |

**Pennsylvania 1990 and 2010 Plans**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
|---|---|---|---|---|---|
|  | 2010 | 2011 | 2012 | 2013 | Subtotal |
| 1) Incurred Claims as of 12/31/2013 | $193,096,772 | $208,557,529 | $232,487,674 | $258,152,643 | |
| 2) Cumulative Paid Claims as of 12/31/2013 | $193,096,772 | $208,498,636 | $231,902,231 | $220,013,996 | |
| 3) Residual Reserve as of 12/31/2013 [(1) - (2)] | $0 | $58,893 | $585,442 | $38,138,647 | $38,782,982 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.25% | 14.77% | |

## 2010 Standardized Plans

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT) and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available. Not all types of Medigap policies may be available in each state.

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up[1] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[2] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[3] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1] Lifetime maximum of 365 days

[2] 100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.

[3] You must also pay a separate deductible for foreign travel emergency ($250 per year).

[4] After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| 2014 Out-of-Pocket Limit[4] ▶ | $4,940 | $2,470 |
|---|---|---|

Attachment 12

Attachment 13 (Page 1 of 5)

# PENNSYLVANIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | |
|---|---|---|---|
| Bucks | Allegheny | Adams | Lancaster |
| Chester | Fayette | Armstrong | Lawrence |
| Delaware | Greene | Beaver | Lebanon |
| Montgomery | Indiana | Bedford | Lehigh |
| Philadelphia | Washington | Berks | Luzerne |
| | Westmoreland | Blair | Lycoming |
| | | Bradford | McKean |
| | | Butler | Mercer |
| | | Cambria | Mifflin |
| | | Cameron | Monroe |
| | | Carbon | Montour |
| | | Centre | Northampton |
| | | Clarion | Northumberland |
| | | Clearfield | Perry |
| | | Clinton | Pike |
| | | Columbia | Potter |
| | | Crawford | Schuylkill |
| | | Cumberland | Snyder |
| | | Dauphin | Somerset |
| | | Elk | Sullivan |
| | | Erie | Susquehanna |
| | | Forest | Tioga |
| | | Franklin | Union |
| | | Fulton | Venango |
| | | Huntingdon | Warren |
| | | Jefferson | Wayne |
| | | Juniata | Wyoming |
| | | Lackawanna | York |

# Pennsylvania Zip Codes for Area 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18039 | 18940 | 19008 | 19050 | 19096 | 19137 | 19190 | 19355 | 19425 | 19484 |
| 18041 | 18942 | 19009 | 19052 | 19098 | 19138 | 19191 | 19357 | 19426 | 19486 |
| 18054 | 18943 | 19010 | 19053 | 19099 | 19139 | 19192 | 19358 | 19428 | 19490 |
| 18070 | 18944 | 19012 | 19054 | 19101 | 19140 | 19193 | 19360 | 19429 | 19492 |
| 18073 | 18946 | 19013 | 19055 | 19102 | 19141 | 19194 | 19362 | 19430 | 19493 |
| 18074 | 18947 | 19014 | 19056 | 19103 | 19142 | 19195 | 19363 | 19432 | 19494 |
| 18076 | 18949 | 19015 | 19057 | 19104 | 19143 | 19196 | 19365 | 19435 | 19495 |
| 18077 | 18950 | 19016 | 19058 | 19105 | 19144 | 19197 | 19366 | 19436 | 19496 |
| 18081 | 18951 | 19017 | 19060 | 19106 | 19145 | 19244 | 19367 | 19437 | 19520 |
| 18084 | 18953 | 19018 | 19061 | 19107 | 19146 | 19255 | 19369 | 19438 | 19525 |
| 18901 | 18954 | 19019 | 19063 | 19108 | 19147 | 19301 | 19371 | 19440 | |
| 18902 | 18955 | 19020 | 19064 | 19109 | 19148 | 19310 | 19372 | 19441 | |
| 18910 | 18956 | 19021 | 19065 | 19110 | 19149 | 19311 | 19373 | 19442 | |
| 18911 | 18957 | 19022 | 19066 | 19111 | 19150 | 19312 | 19374 | 19443 | |
| 18912 | 18958 | 19023 | 19067 | 19112 | 19151 | 19316 | 19375 | 19444 | |
| 18913 | 18960 | 19025 | 19070 | 19113 | 19152 | 19317 | 19376 | 19446 | |
| 18914 | 18962 | 19026 | 19072 | 19114 | 19153 | 19318 | 19380 | 19450 | |
| 18915 | 18963 | 19027 | 19073 | 19115 | 19154 | 19319 | 19381 | 19451 | |
| 18916 | 18964 | 19028 | 19074 | 19116 | 19155 | 19320 | 19382 | 19453 | |
| 18917 | 18966 | 19029 | 19075 | 19118 | 19160 | 19330 | 19383 | 19454 | |
| 18918 | 18968 | 19030 | 19076 | 19119 | 19161 | 19331 | 19390 | 19455 | |
| 18920 | 18969 | 19031 | 19078 | 19120 | 19162 | 19333 | 19395 | 19456 | |
| 18921 | 18970 | 19032 | 19079 | 19121 | 19170 | 19335 | 19397 | 19457 | |
| 18922 | 18971 | 19033 | 19080 | 19122 | 19171 | 19339 | 19398 | 19460 | |
| 18923 | 18972 | 19034 | 19081 | 19123 | 19172 | 19340 | 19399 | 19462 | |
| 18924 | 18974 | 19035 | 19082 | 19124 | 19173 | 19341 | 19401 | 19464 | |
| 18925 | 18976 | 19036 | 19083 | 19125 | 19175 | 19342 | 19403 | 19465 | |
| 18927 | 18977 | 19037 | 19085 | 19126 | 19176 | 19343 | 19404 | 19468 | |
| 18928 | 18979 | 19038 | 19086 | 19127 | 19177 | 19344 | 19405 | 19470 | |
| 18929 | 18980 | 19039 | 19087 | 19128 | 19178 | 19345 | 19406 | 19472 | |
| 18930 | 18981 | 19040 | 19088 | 19129 | 19179 | 19346 | 19407 | 19473 | |
| 18931 | 18991 | 19041 | 19089 | 19130 | 19181 | 19347 | 19408 | 19474 | |
| 18932 | 19001 | 19043 | 19090 | 19131 | 19182 | 19348 | 19409 | 19475 | |
| 18933 | 19002 | 19044 | 19091 | 19132 | 19183 | 19350 | 19415 | 19477 | |
| 18934 | 19003 | 19046 | 19092 | 19133 | 19184 | 19351 | 19421 | 19478 | |
| 18935 | 19004 | 19047 | 19093 | 19134 | 19185 | 19352 | 19422 | 19480 | |
| 18936 | 19006 | 19048 | 19094 | 19135 | 19187 | 19353 | 19423 | 19481 | |
| 18938 | 19007 | 19049 | 19095 | 19136 | 19188 | 19354 | 19424 | 19482 | |

*The following zip codes are no longer recognized by the U.S. Post Office: 18926 and 19420*

Attachment 13 (Page 3 of 5)

# Pennsylvania Zip Codes for Area 2

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15004 | 15065 | 15134 | 15226 | 15275 | 15340 | 15419 | 15463 | 15621 | 15674 | 15734 |
| 15006 | 15067 | 15135 | 15227 | 15276 | 15341 | 15420 | 15464 | 15622 | 15675 | 15739 |
| 15007 | 15068 | 15136 | 15228 | 15277 | 15342 | 15421 | 15465 | 15623 | 15676 | 15741 |
| 15012 | 15069 | 15137 | 15229 | 15278 | 15344 | 15422 | 15466 | 15624 | 15677 | 15742 |
| 15014 | 15071 | 15139 | 15230 | 15279 | 15345 | 15423 | 15467 | 15625 | 15678 | 15745 |
| 15015 | 15072 | 15140 | 15231 | 15281 | 15346 | 15425 | 15468 | 15626 | 15679 | 15746 |
| 15017 | 15075 | 15142 | 15232 | 15282 | 15347 | 15427 | 15469 | 15627 | 15680 | 15747 |
| 15018 | 15076 | 15143 | 15233 | 15283 | 15348 | 15428 | 15470 | 15628 | 15681 | 15748 |
| 15019 | 15078 | 15144 | 15234 | 15286 | 15349 | 15429 | 15472 | 15629 | 15683 | 15750 |
| 15020 | 15082 | 15145 | 15235 | 15289 | 15350 | 15430 | 15473 | 15631 | 15684 | 15752 |
| 15021 | 15083 | 15146 | 15236 | 15290 | 15351 | 15431 | 15474 | 15632 | 15685 | 15754 |
| 15022 | 15084 | 15147 | 15237 | 15295 | 15352 | 15432 | 15475 | 15633 | 15687 | 15756 |
| 15024 | 15085 | 15148 | 15238 | 15301 | 15353 | 15433 | 15476 | 15634 | 15688 | 15758 |
| 15025 | 15086 | 15201 | 15239 | 15310 | 15357 | 15434 | 15477 | 15635 | 15689 | 15759 |
| 15028 | 15087 | 15202 | 15240 | 15311 | 15358 | 15435 | 15478 | 15636 | 15690 | 15761 |
| 15030 | 15088 | 15203 | 15241 | 15312 | 15359 | 15436 | 15479 | 15637 | 15691 | 15763 |
| 15031 | 15089 | 15204 | 15242 | 15313 | 15360 | 15437 | 15480 | 15638 | 15692 | 15765 |
| 15032 | 15090 | 15205 | 15243 | 15314 | 15361 | 15438 | 15482 | 15639 | 15693 | 15771 |
| 15033 | 15091 | 15206 | 15244 | 15315 | 15362 | 15439 | 15483 | 15640 | 15695 | 15772 |
| 15034 | 15095 | 15207 | 15250 | 15316 | 15363 | 15440 | 15484 | 15641 | 15696 | 15777 |
| 15035 | 15096 | 15208 | 15251 | 15317 | 15364 | 15442 | 15486 | 15642 | 15697 | 15779 |
| 15037 | 15101 | 15209 | 15252 | 15320 | 15365 | 15443 | 15488 | 15644 | 15698 | 15783 |
| 15038 | 15102 | 15210 | 15253 | 15321 | 15366 | 15444 | 15489 | 15646 | 15701 | 15920 |
| 15044 | 15104 | 15211 | 15254 | 15322 | 15367 | 15445 | 15490 | 15647 | 15705 | 15923 |
| 15045 | 15106 | 15212 | 15255 | 15323 | 15368 | 15446 | 15492 | 15650 | 15710 | 15929 |
| 15046 | 15108 | 15213 | 15257 | 15324 | 15370 | 15447 | 15601 | 15655 | 15712 | 15944 |
| 15047 | 15110 | 15214 | 15258 | 15325 | 15376 | 15448 | 15605 | 15658 | 15713 | 15949 |
| 15049 | 15112 | 15215 | 15259 | 15327 | 15377 | 15449 | 15606 | 15660 | 15716 | 15954 |
| 15051 | 15116 | 15216 | 15260 | 15329 | 15378 | 15450 | 15610 | 15661 | 15717 | 15957 |
| 15053 | 15120 | 15217 | 15261 | 15330 | 15379 | 15451 | 15611 | 15662 | 15720 | 16211 |
| 15054 | 15122 | 15218 | 15262 | 15331 | 15380 | 15454 | 15612 | 15663 | 15723 | 16246 |
| 15055 | 15123 | 15219 | 15264 | 15332 | 15401 | 15455 | 15613 | 15664 | 15724 | 16256 |
| 15056 | 15126 | 15220 | 15265 | 15333 | 15410 | 15456 | 15615 | 15665 | 15725 | |
| 15057 | 15127 | 15221 | 15267 | 15334 | 15412 | 15458 | 15616 | 15666 | 15727 | |
| 15060 | 15129 | 15222 | 15268 | 15336 | 15413 | 15459 | 15617 | 15668 | 15728 | |
| 15062 | 15131 | 15223 | 15270 | 15337 | 15415 | 15460 | 15618 | 15670 | 15729 | |
| 15063 | 15132 | 15224 | 15272 | 15338 | 15416 | 15461 | 15619 | 15671 | 15731 | |
| 15064 | 15133 | 15225 | 15274 | 15339 | 15417 | 15462 | 15620 | 15672 | 15732 | |

## Pennsylvania Zip Codes for Area 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 15564 | 15864 | 16029 | 16143 | 16312 | 16415 | 16620 | 16689 | 16845 | 16942 | 17054 | 17124 |
| 15003 | 15565 | 15865 | 16030 | 16145 | 16313 | 16416 | 16621 | 16691 | 16847 | 16943 | 17055 | 17125 |
| 15005 | 15656 | 15866 | 16033 | 16146 | 16314 | 16417 | 16622 | 16692 | 16848 | 16945 | 17056 | 17126 |
| 15009 | 15673 | 15868 | 16034 | 16148 | 16316 | 16420 | 16623 | 16693 | 16849 | 16946 | 17057 | 17127 |
| 15010 | 15682 | 15870 | 16035 | 16150 | 16317 | 16421 | 16624 | 16694 | 16850 | 16947 | 17058 | 17128 |
| 15026 | 15686 | 15901 | 16036 | 16151 | 16319 | 16422 | 16625 | 16695 | 16851 | 16948 | 17059 | 17129 |
| 15027 | 15711 | 15902 | 16037 | 16153 | 16321 | 16423 | 16627 | 16698 | 16852 | 16950 | 17060 | 17130 |
| 15042 | 15714 | 15904 | 16038 | 16154 | 16322 | 16424 | 16629 | 16699 | 16853 | 17001 | 17061 | 17140 |
| 15043 | 15715 | 15905 | 16039 | 16155 | 16323 | 16426 | 16630 | 16701 | 16854 | 17002 | 17062 | 17177 |
| 15050 | 15721 | 15906 | 16040 | 16156 | 16326 | 16427 | 16631 | 16720 | 16855 | 17003 | 17063 | 17201 |
| 15052 | 15722 | 15907 | 16041 | 16157 | 16327 | 16428 | 16633 | 16724 | 16856 | 17004 | 17064 | 17202 |
| 15059 | 15730 | 15909 | 16045 | 16159 | 16328 | 16430 | 16634 | 16725 | 16858 | 17005 | 17065 | 17210 |
| 15061 | 15733 | 15915 | 16046 | 16160 | 16329 | 16432 | 16635 | 16726 | 16859 | 17006 | 17066 | 17211 |
| 15066 | 15736 | 15921 | 16048 | 16161 | 16331 | 16433 | 16636 | 16727 | 16860 | 17007 | 17067 | 17212 |
| 15074 | 15737 | 15922 | 16049 | 16172 | 16332 | 16434 | 16637 | 16728 | 16861 | 17009 | 17068 | 17213 |
| 15077 | 15738 | 15924 | 16050 | 16201 | 16333 | 16435 | 16638 | 16729 | 16863 | 17010 | 17069 | 17214 |
| 15081 | 15744 | 15925 | 16051 | 16210 | 16334 | 16436 | 16639 | 16730 | 16864 | 17011 | 17070 | 17215 |
| 15411 | 15753 | 15926 | 16052 | 16212 | 16335 | 16438 | 16640 | 16731 | 16865 | 17012 | 17071 | 17217 |
| 15424 | 15757 | 15927 | 16053 | 16213 | 16340 | 16440 | 16641 | 16732 | 16866 | 17013 | 17072 | 17219 |
| 15485 | 15760 | 15928 | 16054 | 16214 | 16341 | 16441 | 16644 | 16733 | 16868 | 17014 | 17073 | 17220 |
| 15501 | 15762 | 15930 | 16055 | 16217 | 16342 | 16442 | 16645 | 16734 | 16870 | 17015 | 17074 | 17221 |
| 15502 | 15764 | 15931 | 16056 | 16218 | 16343 | 16443 | 16646 | 16735 | 16871 | 17016 | 17075 | 17222 |
| 15510 | 15767 | 15934 | 16057 | 16220 | 16344 | 16444 | 16647 | 16738 | 16872 | 17017 | 17076 | 17223 |
| 15520 | 15770 | 15935 | 16058 | 16221 | 16345 | 16475 | 16648 | 16740 | 16873 | 17018 | 17077 | 17224 |
| 15521 | 15773 | 15936 | 16059 | 16222 | 16346 | 16501 | 16650 | 16743 | 16874 | 17019 | 17078 | 17225 |
| 15522 | 15774 | 15937 | 16061 | 16223 | 16347 | 16502 | 16651 | 16744 | 16875 | 17020 | 17080 | 17228 |
| 15530 | 15775 | 15938 | 16063 | 16224 | 16350 | 16503 | 16652 | 16745 | 16876 | 17021 | 17081 | 17229 |
| 15531 | 15776 | 15940 | 16066 | 16225 | 16351 | 16504 | 16654 | 16746 | 16877 | 17022 | 17082 | 17231 |
| 15532 | 15778 | 15942 | 16101 | 16226 | 16352 | 16505 | 16655 | 16748 | 16878 | 17023 | 17083 | 17232 |
| 15533 | 15780 | 15943 | 16102 | 16228 | 16353 | 16506 | 16656 | 16749 | 16879 | 17024 | 17084 | 17233 |
| 15534 | 15781 | 15945 | 16103 | 16229 | 16354 | 16507 | 16657 | 16750 | 16881 | 17025 | 17085 | 17235 |
| 15535 | 15784 | 15946 | 16105 | 16230 | 16360 | 16508 | 16659 | 16801 | 16882 | 17026 | 17086 | 17236 |
| 15536 | 15801 | 15948 | 16107 | 16232 | 16361 | 16509 | 16660 | 16802 | 16901 | 17027 | 17087 | 17237 |
| 15537 | 15821 | 15951 | 16108 | 16233 | 16362 | 16510 | 16661 | 16803 | 16910 | 17028 | 17088 | 17238 |
| 15538 | 15822 | 15952 | 16110 | 16234 | 16364 | 16511 | 16662 | 16804 | 16911 | 17029 | 17089 | 17239 |
| 15539 | 15823 | 15953 | 16111 | 16235 | 16365 | 16512 | 16663 | 16805 | 16912 | 17030 | 17090 | 17240 |
| 15540 | 15824 | 15955 | 16112 | 16236 | 16366 | 16514 | 16664 | 16820 | 16914 | 17032 | 17093 | 17241 |
| 15541 | 15825 | 15956 | 16113 | 16238 | 16367 | 16515 | 16665 | 16821 | 16915 | 17033 | 17094 | 17243 |
| 15542 | 15827 | 15958 | 16114 | 16239 | 16368 | 16522 | 16666 | 16822 | 16917 | 17034 | 17097 | 17244 |
| 15544 | 15828 | 15959 | 16115 | 16240 | 16369 | 16530 | 16667 | 16823 | 16920 | 17035 | 17098 | 17246 |
| 15545 | 15829 | 15960 | 16116 | 16242 | 16370 | 16531 | 16668 | 16825 | 16921 | 17036 | 17099 | 17247 |
| 15546 | 15831 | 15961 | 16117 | 16244 | 16371 | 16534 | 16669 | 16826 | 16922 | 17037 | 17101 | 17249 |
| 15547 | 15832 | 15962 | 16120 | 16245 | 16372 | 16538 | 16670 | 16827 | 16923 | 17038 | 17102 | 17250 |
| 15548 | 15834 | 15963 | 16121 | 16248 | 16373 | 16541 | 16671 | 16828 | 16925 | 17039 | 17103 | 17251 |
| 15549 | 15840 | 16001 | 16123 | 16249 | 16374 | 16544 | 16672 | 16829 | 16926 | 17040 | 17104 | 17252 |
| 15550 | 15841 | 16002 | 16124 | 16250 | 16375 | 16546 | 16673 | 16830 | 16927 | 17041 | 17105 | 17253 |
| 15551 | 15845 | 16003 | 16125 | 16253 | 16388 | 16550 | 16674 | 16832 | 16928 | 17042 | 17106 | 17254 |
| 15552 | 15846 | 16016 | 16127 | 16254 | 16401 | 16553 | 16675 | 16833 | 16929 | 17043 | 17107 | 17255 |
| 15553 | 15847 | 16017 | 16130 | 16255 | 16402 | 16563 | 16677 | 16834 | 16930 | 17044 | 17108 | 17256 |
| 15554 | 15848 | 16018 | 16131 | 16257 | 16403 | 16565 | 16678 | 16835 | 16932 | 17045 | 17109 | 17257 |
| 15555 | 15849 | 16020 | 16132 | 16258 | 16404 | 16601 | 16679 | 16836 | 16933 | 17046 | 17110 | 17260 |
| 15557 | 15851 | 16021 | 16133 | 16259 | 16405 | 16602 | 16680 | 16837 | 16935 | 17047 | 17111 | 17261 |
| 15558 | 15853 | 16022 | 16134 | 16260 | 16406 | 16603 | 16681 | 16838 | 16936 | 17048 | 17112 | 17262 |
| 15559 | 15856 | 16023 | 16136 | 16261 | 16407 | 16611 | 16682 | 16839 | 16937 | 17049 | 17113 | 17263 |
| 15560 | 15857 | 16024 | 16137 | 16262 | 16410 | 16613 | 16683 | 16840 | 16938 | 17050 | 17120 | 17264 |
| 15561 | 15860 | 16025 | 16140 | 16263 | 16411 | 16616 | 16684 | 16841 | 16939 | 17051 | 17121 | 17265 |
| 15562 | 15861 | 16027 | 16141 | 16301 | 16412 | 16617 | 16685 | 16843 | 16940 | 17052 | 17122 | 17266 |
| 15563 | 15863 | 16028 | 16142 | 16311 | 16413 | 16619 | 16686 | 16844 | 16941 | 17053 | 17123 | 17267 |

## Pennsylvania Zip Codes for Area 3 -- continued

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17268 | 17568 | 17762 | 17764 | 17870 | 17981 | 18087 | 18324 | 18436 | 18616 | 18817 | 19544 |
| 17271 | 17371 | 17569 | 17765 | 17872 | 17982 | 18088 | 18325 | 18437 | 18617 | 18818 | 19545 |
| 17272 | 17372 | 17570 | 17767 | 17876 | 17983 | 18091 | 18326 | 18438 | 18618 | 18820 | 19547 |
| 17301 | 17375 | 17572 | 17768 | 17877 | 17985 | 18092 | 18327 | 18439 | 18619 | 18821 | 19548 |
| 17302 | 17401 | 17573 | 17769 | 17878 | 18001 | 18098 | 18328 | 18440 | 18621 | 18822 | 19549 |
| 17303 | 17402 | 17575 | 17771 | 17880 | 18002 | 18099 | 18330 | 18441 | 18622 | 18823 | 19550 |
| 17304 | 17403 | 17576 | 17772 | 17881 | 18003 | 18101 | 18331 | 18443 | 18623 | 18824 | 19551 |
| 17306 | 17404 | 17578 | 17774 | 17882 | 18010 | 18102 | 18332 | 18444 | 18624 | 18825 | 19554 |
| 17307 | 17405 | 17579 | 17776 | 17883 | 18011 | 18103 | 18333 | 18445 | 18625 | 18826 | 19555 |
| 17309 | 17406 | 17580 | 17777 | 17884 | 18012 | 18104 | 18334 | 18446 | 18626 | 18827 | 19559 |
| 17310 | 17407 | 17581 | 17778 | 17885 | 18013 | 18105 | 18335 | 18447 | 18627 | 18828 | 19560 |
| 17311 | 17408 | 17582 | 17779 | 17886 | 18014 | 18106 | 18336 | 18448 | 18628 | 18829 | 19562 |
| 17312 | 17415 | 17583 | 17801 | 17887 | 18015 | 18109 | 18337 | 18449 | 18629 | 18830 | 19564 |
| 17313 | 17501 | 17584 | 17810 | 17888 | 18016 | 18195 | 18340 | 18451 | 18630 | 18831 | 19565 |
| 17314 | 17502 | 17585 | 17812 | 17889 | 18017 | 18201 | 18341 | 18452 | 18631 | 18832 | 19567 |
| 17315 | 17503 | 17601 | 17813 | 17901 | 18018 | 18202 | 18342 | 18453 | 18632 | 18833 | 19601 |
| 17316 | 17504 | 17602 | 17814 | 17920 | 18020 | 18210 | 18343 | 18454 | 18634 | 18834 | 19602 |
| 17317 | 17505 | 17603 | 17815 | 17921 | 18025 | 18211 | 18344 | 18455 | 18635 | 18837 | 19603 |
| 17318 | 17506 | 17604 | 17820 | 17922 | 18030 | 18212 | 18346 | 18456 | 18636 | 18840 | 19604 |
| 17319 | 17507 | 17605 | 17821 | 17923 | 18031 | 18214 | 18347 | 18457 | 18640 | 18842 | 19605 |
| 17320 | 17508 | 17606 | 17822 | 17925 | 18032 | 18216 | 18348 | 18458 | 18641 | 18843 | 19606 |
| 17321 | 17509 | 17607 | 17823 | 17929 | 18034 | 18218 | 18349 | 18459 | 18642 | 18844 | 19607 |
| 17322 | 17512 | 17608 | 17824 | 17930 | 18035 | 18219 | 18350 | 18460 | 18643 | 18845 | 19608 |
| 17323 | 17516 | 17611 | 17827 | 17931 | 18036 | 18220 | 18351 | 18461 | 18644 | 18846 | 19609 |
| 17324 | 17517 | 17622 | 17829 | 17932 | 18037 | 18221 | 18352 | 18462 | 18651 | 18847 | 19610 |
| 17325 | 17518 | 17699 | 17830 | 17933 | 18038 | 18222 | 18353 | 18463 | 18653 | 18848 | 19611 |
| 17327 | 17519 | 17701 | 17831 | 17934 | 18040 | 18223 | 18354 | 18464 | 18654 | 18850 | 19612 |
| 17329 | 17520 | 17702 | 17832 | 17935 | 18042 | 18224 | 18355 | 18465 | 18655 | 18851 | |
| 17331 | 17521 | 17703 | 17833 | 17936 | 18043 | 18225 | 18356 | 18466 | 18656 | 18853 | |
| 17332 | 17522 | 17705 | 17834 | 17938 | 18044 | 18229 | 18357 | 18469 | 18657 | 18854 | |
| 17333 | 17527 | 17720 | 17835 | 17941 | 18045 | 18230 | 18360 | 18470 | 18660 | 19501 | |
| 17334 | 17528 | 17721 | 17836 | 17943 | 18046 | 18231 | 18370 | 18471 | 18661 | 19503 | |
| 17335 | 17529 | 17723 | 17837 | 17944 | 18049 | 18232 | 18371 | 18472 | 18690 | 19504 | |
| 17337 | 17532 | 17724 | 17839 | 17945 | 18050 | 18234 | 18372 | 18473 | 18701 | 19505 | |
| 17339 | 17533 | 17726 | 17840 | 17946 | 18051 | 18235 | 18373 | 18501 | 18702 | 19506 | |
| 17340 | 17534 | 17727 | 17841 | 17948 | 18052 | 18237 | 18403 | 18502 | 18703 | 19507 | |
| 17342 | 17535 | 17728 | 17842 | 17949 | 18053 | 18239 | 18405 | 18503 | 18704 | 19508 | |
| 17343 | 17536 | 17729 | 17843 | 17951 | 18055 | 18240 | 18407 | 18504 | 18705 | 19510 | |
| 17344 | 17537 | 17730 | 17844 | 17952 | 18056 | 18241 | 18410 | 18505 | 18706 | 19511 | |
| 17345 | 17538 | 17731 | 17845 | 17953 | 18058 | 18242 | 18411 | 18507 | 18707 | 19512 | |
| 17347 | 17540 | 17735 | 17846 | 17954 | 18059 | 18244 | 18413 | 18508 | 18708 | 19516 | |
| 17349 | 17543 | 17737 | 17847 | 17957 | 18060 | 18245 | 18414 | 18509 | 18709 | 19518 | |
| 17350 | 17545 | 17739 | 17850 | 17959 | 18062 | 18246 | 18415 | 18510 | 18710 | 19519 | |
| 17352 | 17547 | 17740 | 17851 | 17960 | 18063 | 18247 | 18416 | 18512 | 18711 | 19522 | |
| 17353 | 17549 | 17742 | 17853 | 17961 | 18064 | 18248 | 18417 | 18515 | 18762 | 19523 | |
| 17354 | 17550 | 17744 | 17855 | 17963 | 18065 | 18249 | 18419 | 18517 | 18764 | 19526 | |
| 17355 | 17551 | 17745 | 17856 | 17964 | 18066 | 18250 | 18420 | 18518 | 18765 | 19529 | |
| 17356 | 17552 | 17747 | 17857 | 17965 | 18067 | 18251 | 18421 | 18519 | 18766 | 19530 | |
| 17358 | 17554 | 17748 | 17858 | 17966 | 18068 | 18252 | 18424 | 18540 | 18767 | 19533 | |
| 17360 | 17555 | 17749 | 17859 | 17967 | 18069 | 18254 | 18425 | 18577 | 18769 | 19534 | |
| 17361 | 17557 | 17750 | 17860 | 17968 | 18071 | 18255 | 18426 | 18601 | 18773 | 19535 | |
| 17362 | 17560 | 17751 | 17861 | 17970 | 18072 | 18256 | 18427 | 18602 | 18801 | 19536 | |
| 17363 | 17562 | 17752 | 17862 | 17972 | 18078 | 18301 | 18428 | 18603 | 18810 | 19538 | |
| 17364 | 17563 | 17754 | 17864 | 17974 | 18079 | 18302 | 18430 | 18610 | 18812 | 19539 | |
| 17365 | 17564 | 17756 | 17865 | 17976 | 18080 | 18320 | 18431 | 18611 | 18813 | 19540 | |
| 17366 | 17565 | 17758 | 17866 | 17978 | 18083 | 18321 | 18433 | 18612 | 18814 | 19541 | |
| 17368 | 17566 | 17760 | 17867 | 17979 | 18085 | 18322 | 18434 | 18614 | 18815 | 19542 | |
| 17370 | 17567 | 17763 | 17868 | 17980 | 18086 | 18323 | 18435 | 18615 | 18816 | 19543 | |

# EXHIBIT F

| | |
|---|---|
| *State:* | *Pennsylvania* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* |
| *Project Name/Number:* | *RATE/RERATE 2016 MIPPA* |

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| State: | Pennsylvania |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.012 Multi-Plan 2010 |
| Filing Type: | Rate  - M.U. (Medically underwritten) |
| Date Submitted: | 09/02/2015 |
| SERFF Tr Num: | UHLC-130083095 |
| SERFF Status: | Closed-Approved |
| State Tr Num: | |
| State Status: | Approved |
| Co Tr Num: | RERATE 2016 MIPPA |
| Co Status: | |
| Implementation Date Requested: | 01/01/2016 |
| Author(s): | Michelle Ambach, Bobbie Walton, Lisa Muhammad, Sarah Michener, Celina Sagin, Lauren Mulhern, Erin Eckhoff, Ron Beverly II, Jessica Blood |
| Reviewer(s): | Michael Gurgiolo (primary) |
| Disposition Date: | 10/08/2015 |
| Disposition Status: | Approved |
| Implementation Date: | 01/01/2016 |

| | |
|---|---|
| *State:* | *Pennsylvania* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* |
| *Project Name/Number:* | *RATE/RERATE 2016 MIPPA* |

*Filing Company:* UnitedHealthcare Insurance Company

# General Information

Project Name: RATE

Project Number: RERATE 2016 MIPPA

Requested Filing Mode: Review & Approval

Explanation for Combination/Other:

Submission Type: New Submission

Group Market Type: Association

Filing Status Changed: 10/08/2015

State Status Changed: 10/08/2015

Created By: Lisa Muhammad

Corresponding Filing Tracking Number: RERATE 2016 MIPPA

Status of Filing in Domicile: Pending

Date Approved in Domicile:

Domicile Status Comments:

Market Type: Group

Group Market Size: Large

Overall Rate Impact:

Company Status Changed:

Deemer Date:

Submitted By: Michelle Ambach

Filing Description:

Rate Revision Filing & Modification to Underwriting to Set Premium Rates

Rates for 2010 Standardized Medicare Supplement Plans

UnitedHealthcare Insurance Company

NAIC #0707-79413

# Company and Contact

## Filing Contact Information

Sarah Michener, Director, Actuarial                    sarah_l_michener@uhc.com

680 Blair Mill Rd                                             215-902-8419 [Phone]

Horsham, PA 19044

## Filing Company Information

UnitedHealthcare Insurance
Company
185 Asylum Street
Hartford, CT  06103
(860) 702-5000 ext. [Phone]

CoCode: 79413
Group Code: 707
Group Name:
FEIN Number: 36-2739571

State of Domicile: Connecticut
Company Type: Life and
Health
State ID Number: 79413

# Filing Fees

Fee Required?          No

Retaliatory?             No

Fee Explanation:

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2016 MIPPA | | |

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Approved | Michael Gurgiolo | 10/08/2015 | 10/08/2015 |

## Filing Notes

| Subject | Note Type | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| STATUS REQUEST | Note To Reviewer | Michelle Ambach | 10/07/2015 | 10/07/2015 |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2016 MIPPA | | |

# Disposition

Disposition Date: 10/08/2015

Implementation Date: 01/01/2016

Status: Approved

Comment: Dear Ms. Michener,

The proposed rate adjustments, averaging 3.1% and ranging from -2.4% to 3.4% and varying by plan, are approved for the subject forms effective January 1, 2016, with implementation deferred to April 1, 2016 per the company's request.

This approval does not speak to the proposed change in underwriting proposed for a future rating period, as shown in Sections (B)(7) and (B)(10) of the actuarial memorandum. The Department will consider this change in conjunction with the filing of proposed rates associated with that change, which will presumably be included in the filing of 2017 rates. I note that it appears that while the criteria under which underwriting would be applied would change, the actual rates for the various underwriting classes would not vary between issues before and after July 1, 2017 (tentative date).

Sincerely,

Michael Gurgiolo
PA Ins. Dept.

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 3.100% | 3.100% | $6,281,320 | 131,969 | $273,859,349 | 3.400% | -2.400% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Transmittal Letter (A&H) | | Yes |
| **Supporting Document** | Actuarial Certification (A&H) | | Yes |
| **Supporting Document** | Actuarial Memorandum and Explanatory Information (A&H) | | Yes |
| **Supporting Document** | Advertisements (A&H) | | Yes |
| **Supporting Document** | Authorization to File (A&H) | | Yes |
| **Supporting Document** | Certification of Plan A and B (A&H) | | Yes |

| | |
|---|---|
| State: | Pennsylvania |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2016 MIPPA |

| | |
|---|---|
| Filing Company: | UnitedHealthcare Insurance Company |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Insert Page Explanation (A&H) | | Yes |
| **Supporting Document** | Rate Table (A&H) | | Yes |
| **Supporting Document** | Replacement Form with Highlighted Changes (A&H) | | Yes |
| **Supporting Document** | Variability Explanation (A&H) | | Yes |
| **Supporting Document** | Attachments (MIPPA) | | Yes |
| **Rate** | RATE SCHEDULE | | Yes |

# Note To Reviewer

**Created By:**

Michelle Ambach on 10/07/2015 02:02 PM

**Last Edited By:**

Michael Gurgiolo

**Submitted On:**

10/08/2015 07:42 AM

**Subject:**

STATUS REQUEST

**Comments:**

We are requesting status on this filing. Any information that you can provide would be greatly appreciated.

Thank you

| | |
|---|---|
| **State:** | Pennsylvania |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2016 MIPPA |

| | |
|---|---|
| **Filing Company:** | UnitedHealthcare Insurance Company |

# Rate Information

Rate data applies to filing.

| | |
|---|---|
| **Filing Method:** | SERFF |
| **Rate Change Type:** | Increase |
| **Overall Percentage of Last Rate Revision:** | 0.000% |
| **Effective Date of Last Rate Revision:** | 01/01/2015 |
| **Filing Method of Last Filing:** | SERFF |
| **SERFF Tracking Number of Last Filing:** | |

## Company Rate Information

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 3.100% | 3.100% | $6,281,320 | 131,969 | $273,859,349 | 3.400% | -2.400% |

| State: | Pennsylvania | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2016 MIPPA | | |

## Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | RATE SCHEDULE | MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100, MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107 | Revised | Previous State Filing Number: UHLC-129548114 Percent Rate Change Request: 3.1 | PA - 2016 Rate Schedules (MIPPA).pdf, |

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 1 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2016 Non-Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2015 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|
| A | $119.75 | $143.75 | $128.25 | $103.00 | $122.75 | -2.4% |
| B | $191.50 | $229.75 | $205.00 | $164.75 | $185.25 | 3.4% |
| C | $235.50 | $282.50 | $252.00 | $202.50 | $227.75 | 3.4% |
| F | $236.25 | $283.50 | $252.75 | $203.25 | $228.50 | 3.4% |
| K | $77.75 | $93.25 | $83.25 | $66.75 | $77.75 | 0.0% |
| L | $131.75 | $158.00 | $141.00 | $113.25 | $131.75 | 0.0% |
| N | $162.75 | $195.25 | $174.25 | $140.00 | $159.00 | 2.4% |

**Proposed 2016 Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2015 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|
| A | $131.72 | $158.12 | $141.07 | $113.30 | $135.02 | -2.4% |
| B | $210.65 | $252.72 | $225.50 | $181.22 | $203.77 | 3.4% |
| C | $259.05 | $310.75 | $277.20 | $222.75 | $250.52 | 3.4% |
| F | $259.87 | $311.85 | $278.02 | $223.57 | $251.35 | 3.4% |
| K | $85.52 | $102.57 | $91.57 | $73.42 | $85.52 | 0.0% |
| L | $144.92 | $173.80 | $155.10 | $124.57 | $144.92 | 0.0% |
| N | $179.02 | $214.77 | $191.67 | $154.00 | $174.90 | 2.4% |

| | Area 1 | Area 2 | Area 3 |
|------|------|------|------|
| Area Factor | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 2 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2016 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $158.12 | $141.07 | $113.30 |
| B | $252.72 | $225.50 | $181.22 |
| C | $310.75 | $277.20 | $222.75 |
| F | $311.85 | $278.02 | $223.57 |
| K | $102.57 | $91.57 | $73.42 |
| L | $173.80 | $155.10 | $124.57 |
| N | $214.77 | $191.67 | $154.00 |

**Proposed 2016 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $173.93 | $155.17 | $124.63 |
| B | $277.99 | $248.05 | $199.34 |
| C | $341.82 | $304.92 | $245.02 |
| F | $343.03 | $305.82 | $245.92 |
| K | $112.82 | $100.72 | $80.76 |
| L | $191.18 | $170.61 | $137.02 |
| N | $236.24 | $210.83 | $169.40 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 3 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2016 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $215.62 | $192.37 | $154.50 |
| B | $344.62 | $307.50 | $247.12 |
| C | $423.75 | $378.00 | $303.75 |
| F | $425.25 | $379.12 | $304.87 |
| K | $139.87 | $124.87 | $100.12 |
| L | $237.00 | $211.50 | $169.87 |
| N | $292.87 | $261.37 | $210.00 |

**Proposed 2016 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $237.18 | $211.60 | $169.95 |
| B | $379.08 | $338.25 | $271.83 |
| C | $466.12 | $415.80 | $334.12 |
| F | $467.77 | $417.03 | $335.35 |
| K | $153.85 | $137.35 | $110.13 |
| L | $260.70 | $232.65 | $186.85 |
| N | $322.15 | $287.50 | $231.00 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 4 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

| Plan | Rate Prior to Application of Area Factors | **Proposed 2016 Non-Tobacco Base Rates** Area 1 | Area 2 | Area 3 | 2015 Monthly Base Rate | Diff. (%) |
|---|---|---|---|---|---|---|
| A | $119.75 | $143.75 | $128.25 | $103.00 | $122.75 | -2.4% |
| B | $191.50 | $229.75 | $205.00 | $164.75 | $185.25 | 3.4% |
| C | $235.50 | $282.50 | $252.00 | $202.50 | $227.75 | 3.4% |
| F | $236.25 | $283.50 | $252.75 | $203.25 | $228.50 | 3.4% |
| K | $77.75 | $93.25 | $83.25 | $66.75 | $77.75 | 0.0% |
| L | $131.75 | $158.00 | $141.00 | $113.25 | $131.75 | 0.0% |
| N | $162.75 | $195.25 | $174.25 | $140.00 | $159.00 | 2.4% |

| Plan | Rate Prior to Application of Area Factors | **Proposed 2016 Tobacco Base Rates** Area 1 | Area 2 | Area 3 | 2015 Monthly Base Rate | Diff. (%) |
|---|---|---|---|---|---|---|
| A | $131.72 | $158.12 | $141.07 | $113.30 | $135.02 | -2.4% |
| B | $210.65 | $252.72 | $225.50 | $181.22 | $203.77 | 3.4% |
| C | $259.05 | $310.75 | $277.20 | $222.75 | $250.52 | 3.4% |
| F | $259.87 | $311.85 | $278.02 | $223.57 | $251.35 | 3.4% |
| K | $85.52 | $102.57 | $91.57 | $73.42 | $85.52 | 0.0% |
| L | $144.92 | $173.80 | $155.10 | $124.57 | $144.92 | 0.0% |
| N | $179.02 | $214.77 | $191.67 | $154.00 | $174.90 | 2.4% |

| Area Factor | | 1.20 | 1.07 | 0.86 | | |
|---|---|---|---|---|---|---|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 5 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2016 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $158.12 | $141.07 | $113.30 |
| B | $252.72 | $225.50 | $181.22 |
| C | $310.75 | $277.20 | $222.75 |
| F | $311.85 | $278.02 | $223.57 |
| K | $102.57 | $91.57 | $73.42 |
| L | $173.80 | $155.10 | $124.57 |
| N | $214.77 | $191.67 | $154.00 |

**Proposed 2016 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $173.93 | $155.17 | $124.63 |
| B | $277.99 | $248.05 | $199.34 |
| C | $341.82 | $304.92 | $245.02 |
| F | $343.03 | $305.82 | $245.92 |
| K | $112.82 | $100.72 | $80.76 |
| L | $191.18 | $170.61 | $137.02 |
| N | $236.24 | $210.83 | $169.40 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 6 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2016 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|---------|---------|---------|
| A | $215.62 | $192.37 | $154.50 |
| B | $344.62 | $307.50 | $247.12 |
| C | $423.75 | $378.00 | $303.75 |
| F | $425.25 | $379.12 | $304.87 |
| K | $139.87 | $124.87 | $100.12 |
| L | $237.00 | $211.50 | $169.87 |
| N | $292.87 | $261.37 | $210.00 |

**Proposed 2016 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|---------|---------|---------|
| A | $237.18 | $211.60 | $169.95 |
| B | $379.08 | $338.25 | $271.83 |
| C | $466.12 | $415.80 | $334.12 |
| F | $467.77 | $417.03 | $335.35 |
| K | $153.85 | $137.35 | $110.13 |
| L | $260.70 | $232.65 | $186.85 |
| N | $322.15 | $287.50 | $231.00 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 7 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2016 Under Age 65 Non-Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $83.82 | $100.62 | $89.77 | $72.10 |
| B | $134.05 | $160.82 | $143.50 | $115.32 |
| C | $164.85 | $197.75 | $176.40 | $141.75 |
| F | $165.37 | $198.45 | $176.92 | $142.27 |
| K | $54.42 | $65.27 | $58.27 | $46.72 |
| L | $92.22 | $110.60 | $98.70 | $79.27 |
| N | $113.92 | $136.67 | $121.97 | $98.00 |

**Proposed 2016 Under Age 65 Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $92.20 | $110.68 | $98.74 | $79.31 |
| B | $147.45 | $176.90 | $157.85 | $126.85 |
| C | $181.33 | $217.52 | $194.04 | $155.92 |
| F | $181.90 | $218.29 | $194.61 | $156.49 |
| K | $59.86 | $71.79 | $64.09 | $51.39 |
| L | $101.44 | $121.66 | $108.57 | $87.19 |
| N | $125.31 | $150.33 | $134.16 | $107.80 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 8 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2016 Under Age 65 Non-Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $83.82 | $100.62 | $89.77 | $72.10 |
| B | $134.05 | $160.82 | $143.50 | $115.32 |
| C | $164.85 | $197.75 | $176.40 | $141.75 |
| F | $165.37 | $198.45 | $176.92 | $142.27 |
| K | $54.42 | $65.27 | $58.27 | $46.72 |
| L | $92.22 | $110.60 | $98.70 | $79.27 |
| N | $113.92 | $136.67 | $121.97 | $98.00 |

**Proposed 2016 Under Age 65 Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $92.20 | $110.68 | $98.74 | $79.31 |
| B | $147.45 | $176.90 | $157.85 | $126.85 |
| C | $181.33 | $217.52 | $194.04 | $155.92 |
| F | $181.90 | $218.29 | $194.61 | $156.49 |
| K | $59.86 | $71.79 | $64.09 | $51.39 |
| L | $101.44 | $121.66 | $108.57 | $87.19 |
| N | $125.31 | $150.33 | $134.16 | $107.80 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

# Supporting Document Schedules

| Satisfied - Item: | Transmittal Letter (A&H) |
|---|---|
| Comments: | |
| Attachment(s): | PA - 2016 Cover letter (MIPPA).pdf |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | Actuarial Certification (A&H) |
|---|---|
| Comments: | The Actuarial Certification is included in the Actuarial Memorandum. |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | Actuarial Memorandum and Explanatory Information (A&H) |
|---|---|
| Comments: | |
| Attachment(s): | PA - 2016 Memorandum (MIPPA).pdf |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Advertisements (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Authorization to File (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Certification of Plan A and B (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2016 MIPPA | | |

| Bypassed - Item: | Insert Page Explanation (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Rate Table (A&H) |
|---|---|
| Bypass Reason: | NOT REQUIRED |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Replacement Form with Highlighted Changes (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Variability Explanation (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | Attachments (MIPPA) |
|---|---|
| Comments | Attachments (MIPPA) |
| Attachment(s): | PA - 2016 Attachments (MIPPA).pdf |
| Item Status: | |
| Status Date: | |



UnitedHealthcare Insurance Company
680 Blair Mill Road
Horsham, PA 19044

September 1, 2015

Teresa D. Miller
Commissioner
Pennsylvania Insurance Department
1326 Strawberry Square
Harrisburg, Pennsylvania 17120

Re: Rate Revision Filing & Modification to Underwriting to Set Premium Rates
    Rates for 2010 Standardized Medicare Supplement Plans
    UnitedHealthcare Insurance Company
    NAIC #0707-79413

Dear Commissioner:

The attached filing is made to obtain approval for rates effective January 1, 2016 for the 2010 Standardized Medicare Supplement Plans issued to members of AARP, demonstrate compliance with loss ratio standards, and request approval to modify the use of underwriting to set premium rates for new insureds beginning approximately July 1, 2017.

The proposed rates include an average rate change of 3.1%. With these changes we project an anticipated lifetime loss ratio of 81.8%.

The enclosed actuarial memorandum provides supporting information. Certification regarding compliance with loss ratio standards for your state is also provided.

The rates are proposed to be effective January 1, 2016 through December 31, 2016. For 2016, we propose to defer the implementation of the January 1, 2016 rate revision until April 1, 2016, and have the rates effective through December 31, 2016. We anticipate that the next rate revision will be effective January 1, 2017 through December 31, 2017.

We are also requesting approval to modify the use of underwriting to set premium rates for new insureds beginning approximately July 1, 2017. The actual implementation date may vary from this target date and will be updated in next year's rate filing. Currently members applying three or more years after their 65th birthday or Medicare Part B Effective Date, if later are required to answer underwriting questions to determine their rate level. When this change is implemented, all new applicants subject to underwriting will be required to answer underwriting questions to determine their rate level. This change would simplify the underwriting by making it uniform for all underwritten applicants. Note that this change does not impact 2016 experience, and therefore does not impact the proposed 2016 rates. We are requesting approval of this change in this year's rate filing so that filing, approval and implementation of enrollment applications and marketing materials can proceed based on approval of the revised approach.

We would appreciate your acting expeditiously on this request so that we can provide AARP members with adequate notice of their 2016 rates.

If you need any further information regarding this matter, please contact me at (215) 902-8429. If you prefer to e-mail me, my address is Timothy_A_Koenig@uhc.com.

Sincerely,

Timothy A. Koenig, ASA, MAAA
Director, Actuarial Services

# UnitedHealthcare Insurance Company

## Annual Medicare Supplement Filing
## Actuarial Memorandum

## AARP Medicare Supplement Portfolio
## Group Policy Number G-36000-4

## 2010 Standardized Plans

## Form Numbers
**MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100, MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107**

## Pennsylvania

**A. Purpose of Filing**

The purpose of this filing is to request approval of 2016 rate revisions for 2010 Standardized Medicare Supplement plans offered to AARP members, to demonstrate compliance with loss ratio standards, and request approval to modify the use of underwriting to set premium rates for new insureds beginning approximately July 1, 2017.

Our filing pools your state's experience of 1990 and 2010 standardized plans for developing proposed rate actions and demonstrating compliance with loss ratio requirements.

**B. General Description**

1. Issuer Name:  UnitedHealthcare Insurance Company

2. Group Policy Number:        G-36000-4

   Medicare Supplement
   
   | Mass Media Form Numbers: | | Agent Distribution Form Numbers: | |
   |---|---|---|---|
   | MDA 0094 | MDK 0098 | MAA 0101 | MAK 0105 |
   | MDB 0095 | MDL 0099 | MAB 0102 | MAL 0106 |
   | MDC 0096 | MDN 0100 | MAC 0103 | MAN 0107 |
   | MDF 0097 | | MAF 0104 | |

   These form numbers include inforce certificates and new sales.

3. Policy Type:  Group Standardized Medicare Supplement Insurance

4. Benefits Description:  Benefits provided by the 2010 Plans are shown in Attachment 12.

1

5.  Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

6.  Marketing Method:  Plans are sold via mass-media and agent distribution to members of AARP. Mass-media will constitute policies issued as a result of solicitation of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7.  Underwriting Method:

    a)  Ages 65 and older:
        - First six months of Medicare Part B coverage at age 65 or older – Medicare Supplement Plans are available on a guarantee issue basis.
        - More than six months after becoming eligible for Medicare Part B Coverage except those that apply within six months after their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage, unless otherwise eligible for open enrollment or guaranteed issue.

    b)  Under Age 65:
        - For AARP members who are eligible for Medicare solely due to disability, all available plans will be offered as required by state law.

8.  Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9.  Issue Age Limits:
    Minimum Age – 50.
    Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    a.  Age 65 and older:
        - Premium rates vary based on the time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, their effective date in an AARP 2010 Medicare Supplement plan and the underwriting requirements.
        - Effective dates before July 1, 2017 (actual effective date may vary from this target date and will be updated in next year's rate filing)
            o  Insureds whose effective date is less than three years after their 65th birthday or Medicare Part B Effective Date, if later, pay the base rates.
            o  Insureds whose effective date is three or more years after their 65th birthday or Medicare Part B Effective Date, if later, pay rates based on their responses to medical questions when they applied.
                ▪  Applicants whose answers indicate they have a serious medical condition, pay rates that are 50% (Tier 2) higher than the base rates.
                ▪  Applicants whose answers indicate they do not have a serious medical condition pay:
                    - The base rates if their effective date was less than six years after their 65th birthday or Medicare Part B Effective Date, if later; or

2

- Rates that are 10% (Tier 1) higher than the base rates if their effective date was six or more years after their 65th birthday or Medicare Part B Effective Date, if later.
- Effective dates July 1, 2017 or later (actual effective date may vary from this target date and will be updated in next year's rate filing)
  - Insureds whose effective date is within six months of their 65th birthday or Medicare Part B Effective Date, if later, pay the base rates.
  - Insureds whose effective date is more than six months after their 65th birthday or Medicare Part B Effective Date, if later, pay rates based on their responses to medical questions when they applied.
    - Applicants whose answers indicate they have a serious medical condition, pay rates that are 50% (Tier 2) higher than the base rates.
    - Applicants whose answers indicate they do not have a serious medical condition pay:
      - The base rates if their effective date was less than six years after their 65th birthday or Medicare Part B Effective Date, if later; or
      - Rates that are 10% (Tier 1) higher than the base rates if their effective date was six or more years after their 65th birthday or Medicare Part B Effective Date, if later.

b. Rate Guarantee - New issues receive a six-month rate guarantee from their initial effective date. An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

c. Area Rating – The area rating currently in use for these plans will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties. Areas are shown in Attachment 13. The area factors are:

| Area | Area Factor |
|------|-------------|
| 1 | 1.20 |
| 2 | 1.07 |
| 3 | 0.86 |

d. Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1) Payment by Electronic Funds Transfer ($2.00 per household per month).

2) Annual Pay - $24 per household for those that pay their entire calendar year premium in January.

3) Multi-Insured - 5% when two or more insureds on one account have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4) Early Enrollment –
   - Effective dates before July 1, 2017 (actual effective date may vary from this target date and will be updated in next year's rate filing)
     - Insureds whose effective date is less than three years after their 65th birthday or Medicare Part B Effective Date, if later, receive discounts of 30% at age 65,

3

27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.

- o Insureds whose effective date is three or more years and less than six years after their 65th birthday or Medicare Part B Effective Date, if later, whose responses to underwriting questions indicate they do not have a serious medical condition, receive discounts of 21% at age 68, 18% at age 69, 15% at age 70, and so on, decreasing by 3% each year until the discount percentage is 0%.
- Effective dates July 1, 2017 or later (actual effective date may vary from this target date and will be updated in next year's rate filing)
  - o Insureds whose effective date is within six months of their 65th birthday or Medicare Part B Effective Date, if later, receive discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
  - o Insureds whose effective date is more than six months and less than six years after their 65th birthday or Medicare Part B Effective Date, if later, whose responses to underwriting questions indicate they do not have a serious medical condition, receive discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
- Early Enrollment discounts are not reset when changing from one 2010 plan to another. The balance of the discount program from the original 2010 plan is carried over to the new plan.

e.  Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than those who are not. Insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:      Timothy A. Koenig, ASA, MAAA
      Director, Actuarial Services
      UnitedHealthcare Insurance Company
      680 Blair Mill Road
      Horsham, PA 19044
      (215) 902-8429

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance.  Proposed 2016 Connecticut specific rates were filed for approval with the Connecticut Department of Insurance in August 2015.

## C.  Rate Methodology/Assumptions

1. General Method – Projections used in developing the 2016 rates are shown in Attachment 10. Based on the historical claim patterns, per member per month claim costs are developed by benefit and trended to the end of the 2016 rating period. (Also see Attachment 3).

   Projected claim costs for 2015 and 2016 are calculated from the grouped experience for plans B through G (for those plans).  Plans A, K, L and N are based on the grouped experience of the other Standardized Medicare Supplement Plans and their own experience.

4

Rates are based on state and county of residence.  When notification of change of residence is received, rates are adjusted accordingly.

Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2.  Priced with Trend/Selection – Claim cost trends are projected for 2015 and 2016. The trend assumptions are based on the historical experience of the AARP Medicare Supplement Plans in your state and include selection.

3.  Priced with Rate Increases – Rates are calculated to be sufficient through 2016.  We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

4.  Commission Rate – All ages in accordance with Commonwealth requirements:  For each enrollment, commissions are paid up to $500 for the first year and up to $500 per year for renewals.  Renewal commissions are paid for a minimum of five years.  Additional incentives may be paid up to $150 per enrollment per year.

Replacement commissions are paid at the renewal rate.

5.  Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2015 and 2016, the assumed annual lapse rates (including death) are 7.1% and 7.4%, respectively.

6.  Morbidity Assumption – Morbidity assumptions are based on actual AARP Medicare Supplement Plans experience in your state and are incorporated into the trend projections and base claim costs.

7.  Interest Assumption – 5.0%.

8.  Pre-Funding – The plans are community rated.  The rates are projected to be effective until December 31, 2016 and reflect no pre-funding.

**D.  Scope/Reason for Request**

1.  Overall increase – The overall increase is 3.1%.

2.  Variations by Cell – The requested rate increases vary by plan. Refer to the enclosed Rate Schedule.

3.  Effective Date - January 1, 2016.

4.  Timing – These plans are rated on a calendar year basis.  For 2016, we propose to defer the rate revision until April 1, 2016, and have rates effective through December 31, 2016.

**E. Rates and Rating Factors**

1. Current – See Rate Schedule.

2. Proposed – See Rate Schedule.

3. Period Rates Apply – Effective January 1, 2016.

**F. Average Annualized Premium** – $2,090. See Attachment 4 for 2016 annualized premiums by plan.

**G. Rate History** – See Attachment 5.

**H. Average Lives –** Attachment 2 shows AARP Medicare Supplement experience.

**I. Historical Incurred Claims –** Attachment 1 shows AARP Medicare Supplement experience.

**J. Historical Earned Premium** – Attachment 1 shows AARP Medicare Supplement experience.

**K. Loss Ratio Projection**

The target lifetime loss ratio for Standardized Medicare Supplement plans offered to AARP members, is 75.0% and was filed with the initial policy filing.

1. Definition – Loss ratios are calculated as incurred claims divided by premium.

2. Base Period – Claim cost projections are based on claim data incurred through 2014.

3. Lapse Assumption – Lapse assumptions are based on actual AARP Medicare Supplement experience in your state.  For 2015 and 2016, the assumed annual lapse rates (including death) are 7.1% and 7.4%, respectively.

4. Claim Trend Assumption – Claim trend projections are based on actual AARP Medicare Supplement experience in your state and reflect changes made to the Medicare program.  See Attachment 3 for projected claim trends.

5. Attained Age/Selection Adjustments – The loss ratio projections anticipate that increases in claim costs due to aging of current insureds will be offset by continuing enrollment of younger insureds.

6. Future Rate Increases – We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

7. Interest Assumption – 5.0%.

8. With and Without Rate Change

- The anticipated lifetime loss ratio with the rate change implemented on April 1, 2016 is 81.8%.
- Without a change to the 2015 rates, the anticipated lifetime loss ratio is 82.9%.

**L. Loss Ratio Demonstration**

The anticipated lifetime and future loss ratios for these plans are shown in Attachment 1. After proposed rate actions and considering the credibility of the business, the anticipated lifetime loss ratio, future loss ratios and third year loss ratios are greater than or equal to the applicable ratio.

**M. Actuarial Certification**

I am a member of the Society of Actuaries and a member of the American Academy of Actuaries. I meet the Qualification Standards of Actuarial Opinion as adopted by the American Academy of Actuaries and am qualified to render this prescribed statement of actuarial opinion.

I hereby certify that to the best of my knowledge and judgment, the following items are true with respect to this Medicare Supplement rate filing:

- This entire filing is in compliance with the applicable laws, regulations and rules of the State of Pennsylvania.

- This filing complies with all applicable Actuarial Standards of Practice as promulgated by the Actuarial Standards Board, including Actuarial Standard of Practice No. 8 "Regulatory Filings for Health Plan Entities" and Actuarial Standard of Practice No. 23 "Data Quality".

- Data provided by others were reviewed and determined to be of high quality and reliable.

- The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

- The filed rates maintain the proper relationship between policies which were originally filed with differing rating methodologies.

- The rates determined in this filing are reasonable in relation to the benefits provided and are not excessive, inadequate or unfairly discriminatory.

- The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

_____        _____9/01/2015_____
Timothy A. Koenig, ASA, MAAA                                    Date
Director, Actuarial Services
UnitedHealthcare Insurance Company

7

# UNITEDHEALTHCARE INSURANCE COMPANY

### STANDARDIZED MEDICARE SUPPLEMENT RATE FILING

### GROUP POLICY NUMBER G-36000-4
### FORM NUMBERS
### MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100
### MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

### Pennsylvania

### EFFECTIVE 1/1/2016

CONTENTS

1.  Rate Schedule (8 pages)

2.  Actuarial Memorandum (7 pages)

3.  Attachment 1 – Aggregate Loss Ratio Calculation (17 pages)

4.  Attachment 2 – Durational Exhibit (25 pages)

5.  Attachment 3 – Per Member Per Month Claim Costs by Benefit (4 pages)

6.  Attachment 4 – Average Annualized Premiums (1 page)

7.  Attachment 5 – Rate History (2 pages)

8.  Attachment 6 – Aggregate Rate Increase (1 page)

9.  Attachment 7 – Pennsylvania and National Average Lives (2 pages)

10. Attachment 8 – Trend Development (1 page)

11. Attachment 9 – Entry-Age Factors and Calculations (2 pages)

12. Attachment 10 – 2016 Premium Development (2 pages)

13. Attachment 11 – Pennsylvania Claim Reserve Calculation (7 pages)

14. Attachment 12 – Benefit Description Chart (1 page)

15. Attachment 13 – Counties and Zip Codes by Area (5 pages)

September 2015

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2015 Rates<br>c | Accumulated<br>Premium<br>@ 2015 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2015 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan A** | 1992 | $57,024 | $179,476 | $197,005 | $620,048 | $27,072 | $85,206 | $2,537 | n/a | 47.5% | 47.5% | 13.7% |
| | 1993 | $1,048,122 | $3,141,746 | $3,329,071 | $9,978,892 | $838,502 | $2,513,410 | $546,687 | n/a | 80.0% | 80.0% | 25.2% |
| | 1994 | $1,542,391 | $4,403,159 | $5,233,491 | $14,940,371 | $1,541,005 | $4,399,203 | $1,352,788 | n/a | 99.9% | 99.9% | 29.4% |
| | 1995 | $2,135,981 | $5,807,350 | $6,102,146 | $16,590,643 | $2,255,720 | $6,132,900 | $2,162,416 | n/a | 105.6% | 105.6% | 37.0% |
| | 1996 | $2,843,611 | $7,363,115 | $6,096,667 | $15,786,426 | $2,728,076 | $7,063,954 | $2,669,813 | n/a | 95.9% | 95.9% | 44.7% |
| | 1997 | $2,821,119 | $6,957,022 | $4,894,747 | $12,070,696 | $2,787,219 | $6,873,425 | $2,887,093 | n/a | 98.8% | 98.8% | 56.9% |
| | Total | $10,448,248 | $27,851,869 | $25,853,127 | $69,987,076 | $10,177,595 | $27,068,097 | $9,621,334 | n/a | 97.4% | 97.2% | 38.7% |
| **Plan B** | 1992 | $170,956 | $538,063 | $496,593 | $1,562,966 | $101,140 | $318,326 | $7,101 | n/a | 59.2% | 59.2% | 20.4% |
| | 1993 | $2,865,371 | $8,588,950 | $7,688,895 | $23,047,465 | $2,037,145 | $6,106,343 | $1,438,508 | n/a | 71.1% | 71.1% | 26.5% |
| | 1994 | $3,999,137 | $11,416,585 | $11,466,258 | $32,733,439 | $3,587,375 | $10,241,101 | $3,160,956 | n/a | 89.7% | 89.7% | 31.3% |
| | 1995 | $5,303,168 | $14,418,365 | $14,622,418 | $39,755,738 | $5,335,351 | $14,505,864 | $5,246,158 | n/a | 100.6% | 100.6% | 36.5% |
| | 1996 | $9,221,044 | $23,876,542 | $19,011,424 | $49,227,296 | $8,037,908 | $20,812,986 | $6,899,986 | n/a | 87.2% | 87.2% | 42.3% |
| | 1997 | $9,953,530 | $24,545,912 | $17,943,103 | $44,248,605 | $9,451,654 | $23,308,260 | $9,493,710 | n/a | 95.0% | 95.0% | 52.7% |
| | Total | $31,513,206 | $83,384,416 | $71,228,691 | $190,575,508 | $28,550,573 | $75,292,879 | $26,246,419 | n/a | 90.6% | 90.3% | 39.5% |
| **Plan C** | 1992 | $505,965 | $1,592,462 | $1,530,553 | $4,817,224 | $290,655 | $914,800 | $23,355 | n/a | 57.4% | 57.4% | 19.0% |
| | 1993 | $10,998,337 | $32,967,518 | $31,411,678 | $94,156,514 | $8,632,363 | $25,875,510 | $5,776,694 | n/a | 78.5% | 78.5% | 27.5% |
| | 1994 | $18,983,447 | $54,193,226 | $57,935,998 | $165,393,494 | $17,574,239 | $50,170,273 | $15,600,886 | n/a | 92.6% | 92.6% | 30.3% |
| | 1995 | $28,788,881 | $78,271,817 | $83,201,080 | $226,208,851 | $28,975,897 | $78,780,279 | $27,511,800 | n/a | 100.6% | 100.6% | 34.8% |
| | 1996 | $39,919,914 | $103,366,765 | $86,663,625 | $224,402,754 | $34,922,553 | $90,426,831 | $33,374,213 | n/a | 87.5% | 87.5% | 40.3% |
| | 1997 | $39,532,224 | $97,488,475 | $74,220,226 | $183,030,853 | $32,885,716 | $81,097,848 | $34,210,258 | n/a | 83.2% | 83.2% | 44.3% |
| | Total | $138,728,768 | $367,880,263 | $334,963,160 | $898,009,690 | $123,281,422 | $327,265,542 | $116,497,206 | n/a | 88.9% | 89.0% | 36.4% |
| **Plan D** | 1992 | $76,983 | $242,294 | $216,499 | $681,403 | $41,522 | $130,685 | $2,008 | n/a | 53.9% | 53.9% | 19.2% |
| | 1993 | $933,216 | $2,797,315 | $2,459,307 | $7,371,772 | $681,841 | $2,043,819 | $463,400 | n/a | 73.1% | 73.1% | 27.7% |
| | 1994 | $1,061,479 | $3,030,270 | $2,986,893 | $8,526,869 | $1,032,523 | $2,947,607 | $990,983 | n/a | 97.3% | 97.3% | 34.6% |
| | 1995 | $1,191,732 | $3,240,106 | $3,233,163 | $8,790,391 | $1,199,387 | $3,260,918 | $1,233,239 | n/a | 100.6% | 100.6% | 37.1% |
| | 1996 | $1,491,936 | $3,863,150 | $3,047,942 | $7,892,200 | $1,186,257 | $3,071,639 | $1,165,646 | n/a | 79.5% | 79.5% | 38.9% |
| | 1997 | $1,516,780 | $3,740,457 | $2,858,576 | $7,049,395 | $1,332,356 | $3,285,658 | $1,344,261 | n/a | 87.8% | 87.8% | 46.6% |
| | Total | $6,272,126 | $16,913,593 | $14,802,380 | $40,312,030 | $5,473,886 | $14,740,327 | $5,199,537 | n/a | 87.3% | 87.2% | 36.6% |

* Accumulated to a 12/2015 level using an interest assumption of 5%.

Attachment 1 (page 1 of 17)

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2015 Rates<br>c | Accumulated<br>Premium<br>@ 2015 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2015 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan E** | 1992 | $42,746 | $134,538 | $120,906 | $380,537 | $13,154 | $41,401 | $1,213 | n/a | 30.8% | 30.8% | 10.9% |
| | 1993 | $579,542 | $1,737,177 | $1,541,459 | $4,620,524 | $368,476 | $1,104,507 | $253,606 | n/a | 63.6% | 63.6% | 23.9% |
| | 1994 | $620,038 | $1,770,061 | $1,762,236 | $5,030,764 | $470,925 | $1,344,378 | $465,597 | n/a | 76.0% | 76.0% | 26.7% |
| | 1995 | $620,860 | $1,688,007 | $1,706,331 | $4,639,209 | $557,619 | $1,516,067 | $580,457 | n/a | 89.8% | 89.8% | 32.7% |
| | 1996 | $2,140,159 | $5,541,627 | $5,023,102 | $13,006,586 | $1,763,935 | $4,567,452 | $1,410,836 | n/a | 82.4% | 82.4% | 35.1% |
| | 1997 | $3,202,866 | $7,898,431 | $6,438,348 | $15,877,295 | $2,649,469 | $6,533,726 | $2,548,166 | n/a | 82.7% | 82.7% | 41.2% |
| | Total | $7,206,211 | $18,769,841 | $16,592,382 | $43,554,914 | $5,823,578 | $15,107,530 | $5,259,875 | n/a | 80.8% | 80.5% | 34.7% |
| **Plan F \*\*** | 1992 | $4,160 | $13,093 | $11,493 | $36,173 | $3,904 | $12,287 | $2,977 | n/a | 93.8% | 93.8% | 34.0% |
| | 1993 | $40,021 | $119,963 | $103,644 | $310,673 | $61,628 | $184,730 | $39,558 | n/a | 154.0% | 154.0% | 59.5% |
| | 1994 | $109,837 | $313,559 | $285,689 | $815,573 | $116,588 | $332,832 | $159,356 | n/a | 106.1% | 106.1% | 40.8% |
| | 1995 | $191,491 | $520,630 | $510,217 | $1,387,188 | $195,892 | $532,596 | $192,686 | n/a | 102.3% | 102.3% | 38.4% |
| | 1996 | $661,800 | $1,713,635 | $1,415,718 | $3,665,794 | $628,802 | $1,628,190 | $475,493 | n/a | 95.0% | 95.0% | 44.4% |
| | 1997 | $1,587,389 | $3,914,582 | $2,963,608 | $7,308,409 | $1,480,259 | $3,650,394 | $1,263,324 | n/a | 93.3% | 93.3% | 49.9% |
| | Total | $2,594,698 | $6,595,461 | $5,290,369 | $13,523,811 | $2,487,073 | $6,341,030 | $2,133,394 | n/a | 95.9% | 96.1% | 46.9% |
| **Plan G \*\*** | 1992 | $1,105 | $3,478 | $2,839 | $8,935 | $580 | $1,825 | $331 | n/a | 52.5% | 52.5% | 20.4% |
| | 1993 | $5,888 | $17,649 | $14,194 | $42,546 | $17,032 | $51,053 | $9,340 | n/a | 289.3% | 289.3% | 120.0% |
| | 1994 | $9,990 | $28,519 | $24,224 | $69,154 | $12,119 | $34,597 | $19,789 | n/a | 121.3% | 121.3% | 50.0% |
| | 1995 | $17,144 | $46,611 | $42,203 | $114,743 | $12,325 | $33,509 | $12,949 | n/a | 71.9% | 71.9% | 29.2% |
| | 1996 | $84,506 | $218,816 | $170,327 | $441,036 | $80,852 | $209,354 | $59,402 | n/a | 95.7% | 95.7% | 47.5% |
| | 1997 | $283,175 | $698,324 | $530,095 | $1,307,241 | $272,210 | $671,284 | $223,768 | n/a | 96.1% | 96.1% | 51.4% |
| | Total | $401,808 | $1,013,398 | $783,882 | $1,983,655 | $395,118 | $1,001,623 | $325,579 | n/a | 98.3% | 98.8% | 50.5% |
| **Plan H** | 1992 | $94,270 | $296,703 | $315,014 | $991,467 | $42,194 | $132,800 | $2,329 | n/a | 44.8% | 44.8% | 13.4% |
| | 1993 | $1,896,286 | $5,684,118 | $5,869,397 | $17,593,518 | $1,163,115 | $3,486,438 | $778,794 | n/a | 61.3% | 61.3% | 19.8% |
| | 1994 | $2,796,091 | $7,982,175 | $9,250,182 | $26,407,071 | $2,209,956 | $6,308,900 | $1,975,757 | n/a | 79.0% | 79.0% | 23.9% |
| | 1995 | $3,506,267 | $9,532,913 | $11,218,609 | $30,501,392 | $3,158,729 | $8,588,020 | $2,991,653 | n/a | 90.1% | 90.1% | 28.2% |
| | 1996 | $4,854,268 | $12,569,415 | $12,689,588 | $32,857,828 | $4,201,176 | $10,878,329 | $3,651,461 | n/a | 86.5% | 86.5% | 33.1% |
| | 1997 | $5,775,760 | $14,243,318 | $12,548,517 | $30,945,280 | $4,627,442 | $11,411,507 | $4,515,525 | n/a | 80.1% | 80.1% | 36.9% |
| | Total | $18,922,942 | $50,308,641 | $51,891,307 | $139,296,557 | $15,402,613 | $40,805,994 | $13,915,519 | n/a | 81.4% | 81.1% | 29.3% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2015 Rates<br>c | Accumulated<br>Premium<br>@ 2015 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2015 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan I\*\*** | 1992 | $451 | $1,419 | $1,371 | $4,316 | $9 | $28 | $0 | n/a | 2.0% | 2.0% | 0.7% |
| | 1993 | $12,448 | $37,313 | $35,651 | $106,865 | $10,434 | $31,276 | $7,291 | n/a | 83.8% | 83.8% | 29.3% |
| | 1994 | $39,095 | $111,607 | $113,261 | $323,335 | $38,159 | $108,935 | $29,020 | n/a | 97.6% | 97.6% | 33.7% |
| | 1995 | $77,148 | $209,752 | $227,346 | $618,112 | $80,179 | $217,991 | $79,081 | n/a | 103.9% | 103.9% | 35.3% |
| | 1996 | $381,554 | $987,978 | $977,395 | $2,530,820 | $325,270 | $842,238 | $243,208 | n/a | 85.2% | 85.2% | 33.3% |
| | 1997 | $1,044,158 | $2,574,947 | $2,259,471 | $5,571,970 | $805,281 | $1,985,863 | $717,023 | n/a | 77.1% | 77.1% | 35.6% |
| | Total | $1,554,854 | $3,923,015 | $3,614,495 | $9,155,418 | $1,259,331 | $3,186,332 | $1,075,623 | n/a | 81.0% | 81.2% | 34.8% |
| **Plan J** | 1992 | $87,108 | $274,162 | $275,917 | $868,416 | $37,991 | $119,572 | $6,378 | n/a | 43.6% | 43.6% | 13.8% |
| | 1993 | $2,021,803 | $6,060,355 | $6,060,383 | $18,165,998 | $1,142,435 | $3,424,449 | $759,664 | n/a | 56.5% | 56.5% | 18.9% |
| | 1994 | $3,832,051 | $10,939,594 | $12,272,294 | $35,034,479 | $3,008,717 | $8,589,171 | $2,518,881 | n/a | 78.5% | 78.5% | 24.5% |
| | 1995 | $5,792,124 | $15,747,749 | $17,848,313 | $48,526,370 | $5,010,207 | $13,621,855 | $4,681,444 | n/a | 86.5% | 86.5% | 28.1% |
| | 1996 | $7,482,358 | $19,374,470 | $19,215,461 | $49,755,620 | $6,339,860 | $16,416,138 | $5,768,699 | n/a | 84.7% | 84.7% | 33.0% |
| | 1997 | $7,769,826 | $19,160,786 | $17,731,840 | $43,727,619 | $6,309,127 | $15,558,628 | $6,708,370 | n/a | 81.2% | 81.2% | 35.6% |
| | Total | $26,985,270 | $71,557,116 | $73,404,208 | $196,078,502 | $21,848,336 | $57,729,813 | $20,443,436 | n/a | 81.0% | 80.7% | 29.4% |
| **Total** | 1992 | $1,040,768 | $3,275,687 | $3,168,190 | $9,971,484 | $558,221 | $1,756,931 | $48,229 | n/a | 53.6% | 53.6% | 17.6% |
| **Standardized** | 1993 | $20,401,034 | $61,152,105 | $58,513,679 | $175,394,767 | $14,952,971 | $44,821,534 | $10,073,542 | n/a | 73.3% | 73.3% | 25.6% |
| | 1994 | $32,993,556 | $94,188,755 | $101,330,526 | $289,274,549 | $29,591,606 | $84,476,997 | $26,274,013 | n/a | 89.7% | 89.7% | 29.2% |
| | 1995 | $47,624,796 | $129,483,300 | $138,711,826 | $377,132,638 | $46,781,305 | $127,189,999 | $44,691,883 | n/a | 98.2% | 98.2% | 33.7% |
| | 1996 | $69,081,150 | $178,875,513 | $154,311,249 | $399,566,361 | $60,214,689 | $155,917,111 | $55,718,757 | n/a | 87.2% | 87.2% | 39.0% |
| | 1997 | $73,486,827 | $181,222,253 | $142,388,531 | $351,137,361 | $62,600,733 | $154,376,594 | $63,911,498 | n/a | 85.2% | 85.2% | 44.0% |
| | Sub-total | $244,628,131 | $648,197,613 | $598,424,001 | $1,602,477,162 | $214,699,526 | $568,539,166 | $200,717,922 | n/a | 87.8% | 87.7% | 35.5% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996. The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2015 Rates | Accumulated Premium @ 2015 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2015 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan A** | 1998 | $2,867,382 | $6,734,391 | $4,099,701 | $9,628,639 | $2,625,446 | $6,166,175 | $2,077,591 | n/a | 91.6% | 91.6% | 64.0% |
| | 1999 | $2,750,738 | $6,152,799 | $3,531,793 | $7,899,848 | $2,345,906 | $5,247,278 | $2,457,113 | $51,216 | 85.3% | 85.3% | 66.4% |
| | 2000 | $2,787,131 | $5,937,334 | $3,143,382 | $6,696,244 | $2,187,626 | $4,660,229 | $2,189,293 | ($88,901) | 78.5% | 78.5% | 69.6% |
| | 2001 | $2,831,984 | $5,745,603 | $3,097,168 | $6,283,615 | $2,106,991 | $4,274,719 | $2,138,595 | ($17,815) | 74.4% | 74.4% | 68.0% |
| | 2002 | $2,733,342 | $5,281,406 | $3,028,919 | $5,852,524 | $2,086,572 | $4,031,707 | $2,153,754 | ($118,036) | 76.3% | 76.3% | 68.9% |
| | 2003 | $2,857,578 | $5,258,529 | $3,173,397 | $5,839,702 | $2,090,490 | $3,846,930 | $2,046,967 | $8,753 | 73.2% | 73.2% | 65.9% |
| | 2004 | $2,924,563 | $5,125,520 | $3,256,534 | $5,707,325 | $2,232,037 | $3,911,815 | $2,283,173 | ($4,847) | 76.3% | 76.3% | 68.5% |
| | 2005 | $2,993,732 | $4,996,898 | $3,272,495 | $5,462,188 | $2,268,658 | $3,786,664 | $2,275,222 | $1,427 | 75.8% | 75.8% | 69.3% |
| | 2006 | $3,323,085 | $5,282,503 | $3,387,434 | $5,384,796 | $2,074,621 | $3,297,896 | $2,076,256 | ($30,318) | 62.4% | 62.4% | 61.2% |
| | 2007 | $3,474,607 | $5,260,351 | $3,441,033 | $5,209,522 | $2,192,040 | $3,318,621 | $2,179,631 | ($4,713) | 63.1% | 63.1% | 63.7% |
| | 2008 | $3,472,346 | $5,006,599 | $3,443,058 | $4,964,369 | $2,471,485 | $3,563,507 | $2,429,066 | ($40,601) | 71.2% | 71.2% | 71.8% |
| | 2009 | $3,528,848 | $4,845,777 | $3,498,562 | $4,804,188 | $2,431,039 | $3,338,277 | $2,513,032 | $56,475 | 68.9% | 68.9% | 69.5% |
| | 2010 | $3,698,459 | $4,836,843 | $3,648,651 | $4,771,704 | $2,678,273 | $3,502,644 | $2,563,264 | ($12,543) | 72.4% | 72.4% | 73.4% |
| | 2011 | $3,694,703 | $4,601,838 | $3,649,510 | $4,545,550 | $2,684,128 | $3,343,144 | $2,750,575 | $25,566 | 72.6% | 72.6% | 73.5% |
| | 2012 | $3,637,342 | $4,314,661 | $3,613,503 | $4,286,383 | $2,664,055 | $3,160,136 | $2,642,334 | ($7,239) | 73.2% | 73.2% | 73.7% |
| | 2013 | $3,630,359 | $4,101,312 | $3,608,052 | $4,076,111 | $2,634,531 | $2,976,299 | $2,671,655 | ($9,595) | 72.6% | 72.6% | 73.0% |
| | 2014 | $3,690,030 | $3,970,213 | $3,683,632 | $3,963,330 | $2,761,350 | $2,971,019 | $2,706,977 | ($11,903) | 74.8% | 74.8% | 75.0% |
| | Sub-total | $54,896,230 | $87,452,578 | $58,576,824 | $95,376,036 | $40,535,248 | $65,397,059 | $40,154,499 | $371,960 | 73.8% | 74.8% | 68.6% |
| | 2015 | $3,786,635 | $3,880,146 | $3,786,635 | $3,880,146 | $2,951,299 | $3,024,182 | n/a | n/a | 77.9% | 77.9% | 77.9% |
| | 2016 | $4,024,421 | $3,927,433 | $4,081,744 | $3,983,374 | $3,277,319 | $3,198,336 | n/a | n/a | 81.4% | 81.4% | 80.3% |
| | 2017 | $3,930,235 | $3,652,873 | $4,114,398 | $3,824,039 | $3,501,750 | $3,254,626 | n/a | n/a | 89.1% | 89.1% | 85.1% |
| | 2018 | $3,862,635 | $3,419,090 | $4,147,313 | $3,671,078 | $3,741,549 | $3,311,908 | n/a | n/a | 96.9% | 96.9% | 90.2% |
| | 2019 | $4,127,149 | $3,479,265 | $4,180,492 | $3,524,235 | $3,997,771 | $3,370,197 | n/a | n/a | 96.9% | 96.9% | 95.6% |
| | 2020 | $4,409,776 | $3,540,501 | $4,213,936 | $3,383,265 | $4,271,538 | $3,429,513 | n/a | n/a | 96.9% | 96.9% | 101.4% |
| | 2021 | $4,711,757 | $3,602,813 | $4,247,647 | $3,247,935 | $4,564,053 | $3,489,872 | n/a | n/a | 96.9% | 96.9% | 107.4% |
| | 2022 | $5,034,418 | $3,666,223 | $4,281,628 | $3,118,017 | $4,876,599 | $3,551,294 | n/a | n/a | 96.9% | 96.9% | 113.9% |
| | 2023 | $5,379,175 | $3,730,748 | $4,315,881 | $2,993,297 | $5,210,549 | $3,613,797 | n/a | n/a | 96.9% | 96.9% | 120.7% |
| | 2024 | $5,747,541 | $3,796,410 | $4,350,408 | $2,873,565 | $5,567,367 | $3,677,400 | n/a | n/a | 96.9% | 96.9% | 128.0% |
| | 2025 | $6,141,133 | $3,863,226 | $4,385,212 | $2,758,622 | $5,948,621 | $3,742,122 | n/a | n/a | 96.9% | 96.9% | 135.7% |
| | Sub-total | $51,154,876 | $40,558,728 | $46,105,293 | $37,257,572 | $47,908,415 | $37,663,247 | n/a | n/a | 93.7% | 92.9% | 101.1% |
| | Total | $106,051,106 | $128,011,306 | $104,682,117 | $132,633,607 | $88,443,664 | $103,060,305 | $40,154,499 | $371,960 | 83.4% | 80.5% | 77.7% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2015 Rates | Accumulated Premium @ 2015 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2015 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan B** | 1998 | $9,490,725 | $22,290,106 | $14,955,493 | $35,124,768 | $8,088,482 | $18,996,769 | $6,554,738 | n/a | 85.2% | 85.2% | 54.1% |
| | 1999 | $7,953,295 | $17,789,777 | $11,709,272 | $26,191,074 | $6,881,701 | $15,392,856 | $7,179,581 | ($244,153) | 86.5% | 86.5% | 58.8% |
| | 2000 | $7,141,708 | $15,213,748 | $9,478,711 | $20,192,189 | $5,738,211 | $12,223,924 | $5,734,255 | ($300,198) | 80.3% | 80.3% | 60.5% |
| | 2001 | $6,284,816 | $12,750,799 | $8,350,684 | $16,942,086 | $4,905,070 | $9,951,535 | $5,284,077 | ($159,496) | 78.0% | 78.0% | 58.7% |
| | 2002 | $5,547,408 | $10,718,788 | $7,431,961 | $14,360,150 | $4,350,299 | $8,405,715 | $4,531,616 | ($220,926) | 78.4% | 78.4% | 58.5% |
| | 2003 | $5,468,205 | $10,062,619 | $7,338,546 | $13,504,430 | $4,174,621 | $7,682,158 | $4,273,586 | ($85,797) | 76.3% | 76.3% | 56.9% |
| | 2004 | $5,691,204 | $9,974,270 | $7,669,105 | $13,440,692 | $4,816,278 | $8,440,896 | $4,698,617 | ($34,344) | 84.6% | 84.6% | 62.8% |
| | 2005 | $6,171,769 | $10,301,424 | $8,353,200 | $13,942,495 | $5,281,438 | $8,815,355 | $5,197,156 | $117,533 | 85.6% | 85.6% | 63.2% |
| | 2006 | $7,470,111 | $11,874,775 | $9,060,438 | $14,402,821 | $6,147,788 | $9,772,759 | $6,003,860 | $91,353 | 82.3% | 82.3% | 67.9% |
| | 2007 | $7,580,236 | $11,476,033 | $8,903,461 | $13,479,317 | $5,690,116 | $8,614,502 | $5,777,689 | ($18,089) | 75.1% | 75.1% | 63.9% |
| | 2008 | $7,612,134 | $10,975,547 | $8,707,741 | $12,555,247 | $5,931,738 | $8,552,669 | $5,997,146 | ($38,415) | 77.9% | 77.9% | 68.1% |
| | 2009 | $7,649,957 | $10,504,840 | $8,766,608 | $12,038,213 | $6,189,803 | $8,499,772 | $6,223,622 | ($8,774) | 80.9% | 80.9% | 70.6% |
| | 2010 | $8,028,090 | $10,499,132 | $9,178,198 | $12,003,242 | $6,870,404 | $8,985,110 | $6,782,601 | $19,963 | 85.6% | 85.6% | 74.9% |
| | 2011 | $8,504,768 | $10,592,886 | $9,202,444 | $11,461,858 | $6,858,788 | $8,542,780 | $6,822,035 | $114,069 | 80.6% | 80.6% | 74.5% |
| | 2012 | $8,555,676 | $10,148,851 | $9,075,886 | $10,765,930 | $6,774,652 | $8,036,177 | $6,885,020 | ($79,002) | 79.2% | 79.2% | 74.6% |
| | 2013 | $8,634,289 | $9,754,384 | $8,796,178 | $9,937,274 | $6,745,455 | $7,620,518 | $6,735,853 | ($67,017) | 78.1% | 78.1% | 76.7% |
| | 2014 | $8,833,733 | $9,504,477 | $8,613,651 | $9,267,684 | $6,612,388 | $7,114,466 | $6,534,024 | $3,426 | 74.9% | 74.9% | 76.8% |
| | Sub-total | $126,618,125 | $204,432,457 | $155,591,576 | $259,609,470 | $102,057,231 | $165,647,962 | $101,215,475 | $910,159 | 80.6% | 81.0% | 63.8% |
| | 2015 | $8,271,745 | $8,476,016 | $8,271,745 | $8,476,016 | $6,928,400 | $7,099,497 | n/a | n/a | 83.8% | 83.8% | 83.8% |
| | 2016 | $8,326,076 | $8,125,418 | $8,196,999 | $7,999,452 | $7,067,140 | $6,896,823 | n/a | n/a | 84.9% | 84.9% | 86.2% |
| | 2017 | $8,969,965 | $8,336,943 | $8,262,575 | $7,679,474 | $7,551,098 | $7,018,207 | n/a | n/a | 84.2% | 84.2% | 91.4% |
| | 2018 | $9,584,229 | $8,483,673 | $8,328,676 | $7,372,295 | $8,068,197 | $7,141,727 | n/a | n/a | 84.2% | 84.2% | 96.9% |
| | 2019 | $10,240,557 | $8,632,986 | $8,395,305 | $7,077,403 | $8,620,707 | $7,267,422 | n/a | n/a | 84.2% | 84.2% | 102.7% |
| | 2020 | $10,941,830 | $8,784,926 | $8,462,468 | $6,794,307 | $9,211,053 | $7,395,328 | n/a | n/a | 84.2% | 84.2% | 108.8% |
| | 2021 | $11,691,126 | $8,939,541 | $8,530,168 | $6,522,535 | $9,841,826 | $7,525,486 | n/a | n/a | 84.2% | 84.2% | 115.4% |
| | 2022 | $12,491,735 | $9,096,877 | $8,598,409 | $6,261,634 | $10,515,795 | $7,657,935 | n/a | n/a | 84.2% | 84.2% | 122.3% |
| | 2023 | $13,347,169 | $9,256,982 | $8,667,196 | $6,011,168 | $11,235,916 | $7,792,714 | n/a | n/a | 84.2% | 84.2% | 129.6% |
| | 2024 | $14,261,183 | $9,419,905 | $8,736,534 | $5,770,721 | $12,005,352 | $7,929,866 | n/a | n/a | 84.2% | 84.2% | 137.4% |
| | 2025 | $15,237,789 | $9,585,695 | $8,806,426 | $5,539,893 | $12,827,478 | $8,069,432 | n/a | n/a | 84.2% | 84.2% | 145.7% |
| | Sub-total | $123,363,402 | $97,138,960 | $93,256,501 | $75,504,899 | $103,872,964 | $81,794,436 | n/a | n/a | 84.2% | 84.2% | 108.3% |
| | Total | $249,981,527 | $301,571,417 | $248,848,077 | $335,114,369 | $205,930,194 | $247,442,398 | $101,215,475 | $910,159 | 82.4% | 82.1% | 73.8% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>*a* | Accumulated<br>Premium*<br>*b = a@5% int.* | Premium<br>@ 2015 Rates<br>*c* | Accumulated<br>Premium<br>@ 2015 Rates*<br>*d = c@5% int.* | Incurred<br>Claims<br>*e* | Accumulated<br>Incurred<br>Claims*<br>*f = e@5% int.* | Paid<br>Claims<br>*g* | Change in<br>Claim<br>Reserve<br>*h* | Incurred<br>Loss Ratio<br>*i = e/a* | Accumulated<br>Incurred<br>Loss Ratio<br>*j = f/b* | Accumulated<br>Incurred LR<br>@ 2015 Rates<br>*k = f/d* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan C** | 1998 | $38,881,032 | $91,316,764 | $63,153,894 | $148,324,490 | $31,271,107 | $73,443,943 | $24,969,160 | n/a | 80.4% | 80.4% | 49.5% |
| | 1999 | $37,574,293 | $84,045,459 | $57,484,353 | $128,579,899 | $29,355,656 | $65,662,169 | $30,011,519 | $1,038,971 | 78.1% | 78.1% | 51.1% |
| | 2000 | $38,428,202 | $81,862,350 | $55,314,857 | $117,835,441 | $29,278,478 | $62,370,989 | $28,759,331 | $276,925 | 76.2% | 76.2% | 52.9% |
| | 2001 | $44,748,470 | $90,786,867 | $65,925,036 | $133,750,438 | $34,538,943 | $70,073,512 | $34,257,701 | $713,976 | 77.2% | 77.2% | 52.4% |
| | 2002 | $49,401,168 | $95,453,696 | $74,509,984 | $143,969,337 | $39,559,498 | $76,437,472 | $39,165,351 | $37,116 | 80.1% | 80.1% | 53.1% |
| | 2003 | $57,580,089 | $105,959,175 | $88,027,987 | $161,989,554 | $47,309,248 | $87,058,722 | $45,787,750 | $1,478,256 | 82.2% | 82.2% | 53.7% |
| | 2004 | $68,390,638 | $119,859,812 | $99,477,931 | $174,342,666 | $57,581,441 | $100,915,869 | $56,832,347 | $545,981 | 84.2% | 84.2% | 57.9% |
| | 2005 | $74,025,318 | $123,557,161 | $104,649,104 | $174,671,945 | $61,654,265 | $102,908,386 | $60,417,114 | $1,065,600 | 83.3% | 83.3% | 58.9% |
| | 2006 | $85,770,428 | $136,343,964 | $109,615,972 | $174,249,757 | $68,078,361 | $108,219,976 | $66,756,180 | ($13,773) | 79.4% | 79.4% | 62.1% |
| | 2007 | $88,496,617 | $133,978,685 | $109,826,221 | $166,270,453 | $70,516,943 | $106,758,514 | $69,994,983 | $1,253,613 | 79.7% | 79.7% | 64.2% |
| | 2008 | $91,382,850 | $131,760,259 | $109,966,796 | $158,555,502 | $74,794,136 | $107,841,841 | $74,938,621 | $80,695 | 81.8% | 81.8% | 68.0% |
| | 2009 | $92,087,185 | $126,453,146 | $110,378,892 | $151,571,125 | $78,544,581 | $107,856,586 | $79,303,435 | $20,856 | 85.3% | 85.3% | 71.2% |
| | 2010 | $97,189,366 | $127,104,198 | $111,998,233 | $146,471,226 | $83,146,804 | $108,739,343 | $82,881,404 | $465,552 | 85.6% | 85.6% | 74.2% |
| | 2011 | $97,466,488 | $121,396,779 | $109,423,557 | $136,289,587 | $85,023,544 | $105,898,803 | $84,080,339 | ($333,659) | 87.2% | 87.2% | 77.7% |
| | 2012 | $97,165,424 | $115,258,854 | $106,160,057 | $125,928,401 | $83,143,318 | $98,625,655 | $83,729,617 | ($307,122) | 85.6% | 85.6% | 78.3% |
| | 2013 | $97,103,715 | $109,700,623 | $101,521,131 | $114,691,094 | $81,007,797 | $91,516,641 | $81,425,779 | ($578,021) | 83.4% | 83.4% | 79.8% |
| | 2014 | $96,024,644 | $103,315,779 | $96,430,865 | $103,752,845 | $79,157,048 | $85,167,429 | $79,862,741 | ($942,052) | 82.4% | 82.4% | 82.1% |
| | Sub-total | $1,251,715,925 | $1,898,153,570 | $1,573,864,870 | $2,461,243,759 | $1,033,961,169 | $1,559,495,849 | $1,023,173,373 | $10,712,455 | 82.6% | 82.2% | 63.4% |
| | 2015 | $91,610,841 | $93,873,178 | $91,610,841 | $93,873,178 | $76,093,658 | $77,972,796 | n/a | n/a | 83.1% | 83.1% | 83.1% |
| | 2016 | $89,074,106 | $86,927,426 | $87,210,462 | $85,108,696 | $75,279,419 | $73,465,191 | n/a | n/a | 84.5% | 84.5% | 86.3% |
| | 2017 | $95,984,840 | $89,211,066 | $87,908,146 | $81,704,348 | $80,434,554 | $74,758,178 | n/a | n/a | 83.8% | 83.8% | 91.5% |
| | 2018 | $102,557,889 | $90,781,181 | $88,611,411 | $78,436,174 | $85,942,712 | $76,073,922 | n/a | n/a | 83.8% | 83.8% | 97.0% |
| | 2019 | $109,581,053 | $92,378,929 | $89,320,302 | $75,298,727 | $91,828,069 | $77,412,823 | n/a | n/a | 83.8% | 83.8% | 102.8% |
| | 2020 | $117,085,164 | $94,004,798 | $90,034,864 | $72,286,778 | $98,116,455 | $78,775,289 | n/a | n/a | 83.8% | 83.8% | 109.0% |
| | 2021 | $125,103,156 | $95,659,283 | $90,755,143 | $69,395,307 | $104,835,470 | $80,161,734 | n/a | n/a | 83.8% | 83.8% | 115.5% |
| | 2022 | $133,670,220 | $97,342,886 | $91,481,185 | $66,619,495 | $112,014,603 | $81,572,580 | n/a | n/a | 83.8% | 83.8% | 122.4% |
| | 2023 | $142,823,957 | $99,056,121 | $92,213,034 | $63,954,715 | $119,685,363 | $83,008,258 | n/a | n/a | 83.8% | 83.8% | 129.8% |
| | 2024 | $152,604,541 | $100,799,509 | $92,950,738 | $61,396,526 | $127,881,416 | $84,469,203 | n/a | n/a | 83.8% | 83.8% | 137.6% |
| | 2025 | $163,054,900 | $102,573,580 | $93,694,344 | $58,940,665 | $136,638,736 | $85,955,861 | n/a | n/a | 83.8% | 83.8% | 145.8% |
| | Sub-total | $1,323,150,675 | $1,042,607,958 | $995,790,470 | $807,014,611 | $1,108,750,454 | $873,625,833 | n/a | n/a | 83.8% | 83.8% | 108.3% |
| | Total | $2,574,866,600 | $2,940,761,528 | $2,569,655,340 | $3,268,258,370 | $2,142,711,622 | $2,433,121,682 | $1,023,173,373 | $10,712,455 | 83.2% | 82.7% | 74.4% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>$a$ | Accumulated<br>Premium*<br>$b = a@5\%\ int.$ | Premium<br>@ 2015 Rates<br>$c$ | Accumulated<br>Premium<br>@ 2015 Rates*<br>$d = c@5\%\ int.$ | Incurred<br>Claims<br>$e$ | Accumulated<br>Incurred<br>Claims*<br>$f = e@5\%\ int.$ | Paid<br>Claims<br>$g$ | Change in<br>Claim<br>Reserve<br>$h$ | Incurred<br>Loss Ratio<br>$i = e/a$ | Accumulated<br>Incurred<br>Loss Ratio<br>$j = f/b$ | Accumulated<br>Incurred LR<br>@ 2015 Rates<br>$k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan D** | 1998 | $1,745,997 | $4,100,683 | $2,826,168 | $6,637,593 | $1,415,554 | $3,324,599 | $1,129,593 | n/a | 81.1% | 81.1% | 50.1% |
| | 1999 | $1,808,050 | $4,044,211 | $2,653,571 | $5,935,458 | $1,299,626 | $2,906,979 | $1,328,634 | ($11,550) | 71.9% | 71.9% | 49.0% |
| | 2000 | $1,894,422 | $4,035,626 | $2,753,248 | $5,865,154 | $1,476,615 | $3,145,586 | $1,406,467 | $55,541 | 77.9% | 77.9% | 53.6% |
| | 2001 | $2,351,675 | $4,771,140 | $3,491,492 | $7,083,630 | $1,851,765 | $3,756,909 | $1,803,328 | $94,039 | 78.7% | 78.7% | 53.0% |
| | 2002 | $3,168,716 | $6,122,641 | $4,829,300 | $9,331,248 | $2,456,601 | $4,746,683 | $2,331,869 | $106,419 | 77.5% | 77.5% | 50.9% |
| | 2003 | $4,894,289 | $9,006,496 | $7,498,322 | $13,798,451 | $3,969,368 | $7,304,452 | $3,533,743 | $334,191 | 81.1% | 81.1% | 52.9% |
| | 2004 | $6,578,849 | $11,529,935 | $9,370,124 | $16,421,857 | $5,424,910 | $9,507,568 | $5,418,229 | $134,768 | 82.5% | 82.5% | 57.9% |
| | 2005 | $7,139,855 | $11,917,277 | $9,754,320 | $16,281,133 | $5,838,734 | $9,745,550 | $5,773,097 | $46,397 | 81.8% | 81.8% | 59.9% |
| | 2006 | $7,833,315 | $12,452,139 | $9,808,963 | $15,592,703 | $6,082,892 | $9,669,599 | $6,038,980 | ($29,123) | 77.7% | 77.7% | 62.0% |
| | 2007 | $7,661,183 | $11,598,581 | $9,313,973 | $14,100,809 | $6,122,990 | $9,269,847 | $6,079,913 | $30,013 | 79.9% | 79.9% | 65.7% |
| | 2008 | $7,510,146 | $10,828,496 | $8,886,628 | $12,813,175 | $6,134,810 | $8,845,468 | $6,210,504 | ($20,050) | 81.7% | 81.7% | 69.0% |
| | 2009 | $7,655,088 | $10,511,885 | $8,880,787 | $12,195,003 | $6,831,264 | $9,380,620 | $6,800,782 | $29,092 | 89.2% | 89.2% | 76.9% |
| | 2010 | $7,956,925 | $10,406,062 | $8,869,859 | $11,599,996 | $7,151,905 | $9,353,257 | $7,125,928 | ($130,406) | 89.9% | 89.9% | 80.6% |
| | 2011 | $7,507,340 | $9,350,567 | $8,061,898 | $10,041,281 | $6,920,816 | $8,620,038 | $6,933,012 | $20,440 | 92.2% | 92.2% | 85.8% |
| | 2012 | $6,941,323 | $8,233,885 | $7,347,583 | $8,715,796 | $6,188,130 | $7,340,438 | $6,360,970 | ($126,332) | 89.1% | 89.1% | 84.2% |
| | 2013 | $6,562,085 | $7,413,361 | $6,683,955 | $7,551,040 | $5,633,720 | $6,364,562 | $5,725,595 | ($36,270) | 85.9% | 85.9% | 84.3% |
| | 2014 | $6,246,597 | $6,720,900 | $6,126,974 | $6,592,195 | $5,266,410 | $5,666,287 | $5,270,100 | ($103,673) | 84.3% | 84.3% | 86.0% |
| | Sub-total | $95,455,855 | $143,043,885 | $117,157,166 | $180,556,524 | $80,066,112 | $118,948,443 | $79,270,743 | $738,320 | 83.9% | 83.2% | 65.9% |
| | 2015 | $5,609,268 | $5,747,789 | $5,609,268 | $5,747,789 | $4,735,773 | $4,852,723 | n/a | n/a | 84.4% | 84.4% | 84.4% |
| | 2016 | $5,175,800 | $5,051,064 | $5,106,187 | $4,983,128 | $4,448,473 | $4,341,265 | n/a | n/a | 85.9% | 85.9% | 87.1% |
| | 2017 | $4,930,351 | $4,582,409 | $4,595,568 | $4,271,253 | $4,243,843 | $3,944,349 | n/a | n/a | 86.1% | 86.1% | 92.3% |
| | 2018 | $4,703,555 | $4,163,446 | $4,136,011 | $3,661,074 | $4,048,626 | $3,583,723 | n/a | n/a | 86.1% | 86.1% | 97.9% |
| | 2019 | $4,487,191 | $3,782,788 | $3,722,410 | $3,138,063 | $3,862,390 | $3,256,069 | n/a | n/a | 86.1% | 86.1% | 103.8% |
| | 2020 | $4,280,780 | $3,436,933 | $3,350,169 | $2,689,768 | $3,684,720 | $2,958,371 | n/a | n/a | 86.1% | 86.1% | 110.0% |
| | 2021 | $4,083,864 | $3,122,699 | $3,015,152 | $2,305,516 | $3,515,223 | $2,687,891 | n/a | n/a | 86.1% | 86.1% | 116.6% |
| | 2022 | $3,896,007 | $2,837,195 | $2,713,637 | $1,976,156 | $3,353,522 | $2,442,141 | n/a | n/a | 86.1% | 86.1% | 123.6% |
| | 2023 | $3,716,790 | $2,577,795 | $2,442,273 | $1,693,848 | $3,199,260 | $2,218,860 | n/a | n/a | 86.1% | 86.1% | 131.0% |
| | 2024 | $3,545,818 | $2,342,111 | $2,198,046 | $1,451,870 | $3,052,094 | $2,015,993 | n/a | n/a | 86.1% | 86.1% | 138.9% |
| | 2025 | $3,382,710 | $2,127,975 | $1,978,241 | $1,244,460 | $2,911,698 | $1,831,673 | n/a | n/a | 86.1% | 86.1% | 147.2% |
| | Sub-total | $47,812,135 | $39,772,204 | $38,866,964 | $33,162,926 | $41,055,623 | $34,133,058 | n/a | n/a | 85.9% | 85.8% | 102.9% |
| | Total | $143,267,990 | $182,816,089 | $156,024,129 | $213,719,450 | $121,121,735 | $153,081,501 | $79,270,743 | $738,320 | 84.5% | 83.7% | 71.6% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium $a$ | Accumulated Premium* $b = a@5\% \text{ int.}$ | Premium @ 2015 Rates $c$ | Accumulated Premium @ 2015 Rates* $d = c@5\% \text{ int.}$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\% \text{ int.}$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2015 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan E** | 1998 | $5,340,124 | $12,541,921 | $9,634,592 | $22,627,995 | $4,674,377 | $10,978,336 | $3,424,087 | n/a | 87.5% | 87.5% | 48.5% |
| | 1999 | $6,944,849 | $15,534,106 | $11,182,494 | $25,012,789 | $6,318,439 | $14,132,962 | $5,828,841 | $453,614 | 91.0% | 91.0% | 56.5% |
| | 2000 | $8,245,225 | $17,564,535 | $12,276,904 | $26,153,088 | $6,673,115 | $14,215,520 | $6,978,126 | $255,021 | 80.9% | 80.9% | 54.4% |
| | 2001 | $8,973,056 | $18,204,772 | $13,073,217 | $26,523,284 | $6,997,777 | $14,197,273 | $7,170,600 | ($68,559) | 78.0% | 78.0% | 53.5% |
| | 2002 | $8,741,787 | $16,891,016 | $12,976,947 | $25,074,256 | $7,272,661 | $14,052,348 | $7,228,506 | ($239,338) | 83.2% | 83.2% | 56.0% |
| | 2003 | $9,173,734 | $16,881,552 | $13,637,572 | $25,095,930 | $7,695,251 | $14,160,841 | $7,669,378 | $92,787 | 83.9% | 83.9% | 56.4% |
| | 2004 | $9,871,666 | $17,300,847 | $13,647,805 | $23,918,820 | $7,787,492 | $13,648,174 | $7,960,844 | ($91,713) | 78.9% | 78.9% | 57.1% |
| | 2005 | $9,743,331 | $16,262,791 | $12,896,974 | $21,526,601 | $7,912,308 | $13,206,595 | $7,722,014 | ($23,003) | 81.2% | 81.2% | 61.4% |
| | 2006 | $9,755,401 | $15,507,560 | $11,898,456 | $18,914,242 | $7,725,422 | $12,280,628 | $7,763,722 | ($126,400) | 79.2% | 79.2% | 64.9% |
| | 2007 | $9,191,743 | $13,915,760 | $10,883,640 | $16,477,192 | $7,404,563 | $11,210,074 | $7,280,942 | $2,223 | 80.6% | 80.6% | 68.0% |
| | 2008 | $8,712,816 | $12,562,565 | $10,017,777 | $14,444,121 | $7,158,190 | $10,321,029 | $7,234,379 | ($44,692) | 82.2% | 82.2% | 71.5% |
| | 2009 | $8,220,980 | $11,288,962 | $9,316,787 | $12,793,713 | $7,182,152 | $9,862,454 | $7,401,706 | ($110,226) | 87.4% | 87.4% | 77.1% |
| | 2010 | $7,896,164 | $10,326,599 | $8,631,147 | $11,287,809 | $6,669,416 | $8,722,259 | $6,792,206 | ($94,352) | 84.5% | 84.5% | 77.3% |
| | 2011 | $7,409,886 | $9,229,186 | $7,798,638 | $9,713,385 | $6,354,806 | $7,915,059 | $6,315,303 | ($92,063) | 85.8% | 85.8% | 81.5% |
| | 2012 | $6,759,375 | $8,018,056 | $6,995,123 | $8,297,704 | $5,734,019 | $6,801,765 | $5,812,630 | ($46,420) | 84.8% | 84.8% | 82.0% |
| | 2013 | $6,307,885 | $7,126,184 | $6,272,339 | $7,086,027 | $5,520,147 | $6,236,255 | $5,621,104 | ($116,734) | 87.5% | 87.5% | 88.0% |
| | 2014 | $5,871,922 | $6,317,776 | $5,625,548 | $6,052,695 | $4,785,550 | $5,148,917 | $4,877,229 | ($77,228) | 81.5% | 81.5% | 85.1% |
| | Sub-total | $137,159,945 | $225,474,187 | $176,765,960 | $300,999,651 | $113,865,686 | $187,090,488 | $113,081,616 | $680,753 | 83.0% | 83.0% | 62.2% |
| | 2015 | $5,208,788 | $5,337,419 | $5,208,788 | $5,337,419 | $4,372,878 | $4,480,867 | n/a | n/a | 84.0% | 84.0% | 84.0% |
| | 2016 | $4,816,869 | $4,700,782 | $4,779,315 | $4,664,134 | $4,139,877 | $4,040,107 | n/a | n/a | 85.9% | 85.9% | 86.6% |
| | 2017 | $4,500,933 | $4,183,296 | $4,301,384 | $3,997,829 | $3,949,443 | $3,670,725 | n/a | n/a | 87.7% | 87.7% | 91.8% |
| | 2018 | $4,212,873 | $3,729,109 | $3,871,245 | $3,426,711 | $3,767,769 | $3,335,116 | n/a | n/a | 89.4% | 89.4% | 97.3% |
| | 2019 | $4,019,081 | $3,388,162 | $3,484,121 | $2,937,181 | $3,594,451 | $3,030,191 | n/a | n/a | 89.4% | 89.4% | 103.2% |
| | 2020 | $3,834,203 | $3,078,387 | $3,135,709 | $2,517,583 | $3,429,106 | $2,753,145 | n/a | n/a | 89.4% | 89.4% | 109.4% |
| | 2021 | $3,657,830 | $2,796,935 | $2,822,138 | $2,157,929 | $3,271,368 | $2,501,429 | n/a | n/a | 89.4% | 89.4% | 115.9% |
| | 2022 | $3,489,570 | $2,541,215 | $2,539,924 | $1,849,653 | $3,120,885 | $2,272,727 | n/a | n/a | 89.4% | 89.4% | 122.9% |
| | 2023 | $3,329,050 | $2,308,875 | $2,285,932 | $1,585,417 | $2,977,324 | $2,064,935 | n/a | n/a | 89.4% | 89.4% | 130.2% |
| | 2024 | $3,175,913 | $2,097,778 | $2,057,339 | $1,358,929 | $2,840,367 | $1,876,141 | n/a | n/a | 89.4% | 89.4% | 138.1% |
| | 2025 | $3,029,821 | $1,905,981 | $1,851,605 | $1,164,796 | $2,709,710 | $1,704,608 | n/a | n/a | 89.4% | 89.4% | 146.3% |
| | Sub-total | $43,274,930 | $36,067,942 | $36,337,499 | $30,997,581 | $38,173,178 | $31,729,991 | n/a | n/a | 88.2% | 88.0% | 102.4% |
| | Total | $180,434,875 | $261,542,129 | $213,103,458 | $331,997,232 | $152,038,864 | $218,820,479 | $113,081,616 | $680,753 | 84.3% | 83.7% | 65.9% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

Attachment 1 (8 of 17)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2015 Rates<br>c | Accumulated<br>Premium<br>@ 2015 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2015 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan F** | 1998 | $2,323,900 | $5,457,957 | $3,767,107 | $8,847,503 | $1,929,451 | $4,531,546 | $1,471,598 | n/a | 83.0% | 83.0% | 51.2% |
| | 1999 | $2,890,100 | $6,464,521 | $4,295,180 | $9,607,375 | $2,365,244 | $5,290,532 | $2,379,373 | $165,665 | 81.8% | 81.8% | 55.1% |
| | 2000 | $3,372,773 | $7,184,908 | $4,655,984 | $9,918,492 | $2,686,224 | $5,722,376 | $2,559,393 | $33,053 | 79.6% | 79.6% | 57.7% |
| | 2001 | $4,115,559 | $8,349,754 | $5,793,608 | $11,754,223 | $3,169,099 | $6,429,551 | $3,136,731 | $102,131 | 77.0% | 77.0% | 54.7% |
| | 2002 | $5,078,507 | $9,812,770 | $7,401,427 | $14,301,151 | $4,171,551 | $8,060,334 | $3,974,570 | $147,172 | 82.1% | 82.1% | 56.4% |
| | 2003 | $7,079,502 | $13,027,736 | $10,433,994 | $19,200,690 | $5,635,508 | $10,370,491 | $5,412,759 | $330,224 | 79.6% | 79.6% | 54.0% |
| | 2004 | $10,037,093 | $17,590,771 | $14,767,758 | $25,881,623 | $8,562,238 | $15,005,975 | $8,121,702 | $477,703 | 85.3% | 85.3% | 58.0% |
| | 2005 | $14,194,174 | $23,691,784 | $20,581,889 | $34,353,649 | $11,828,855 | $19,743,782 | $11,388,874 | $685,041 | 83.3% | 83.3% | 57.5% |
| | 2006 | $22,177,272 | $35,253,842 | $28,959,624 | $46,035,330 | $17,097,364 | $27,178,626 | $15,799,723 | $748,844 | 77.1% | 77.1% | 59.0% |
| | 2007 | $26,607,591 | $40,282,331 | $33,777,950 | $51,137,834 | $20,827,495 | $31,531,605 | $20,309,859 | $802,890 | 78.3% | 78.3% | 61.7% |
| | 2008 | $31,349,890 | $45,201,804 | $38,689,659 | $55,784,641 | $24,071,489 | $34,707,449 | $24,066,270 | $695,148 | 76.8% | 76.8% | 62.2% |
| | 2009 | $34,939,673 | $47,978,789 | $42,848,767 | $58,839,472 | $28,911,786 | $39,701,358 | $27,876,341 | $592,109 | 82.7% | 82.7% | 67.5% |
| | 2010 | $41,941,789 | $54,851,448 | $49,453,429 | $64,675,167 | $34,439,597 | $45,040,086 | $33,888,256 | $1,194,318 | 82.1% | 82.1% | 69.6% |
| | 2011 | $55,731,409 | $69,414,767 | $64,463,842 | $80,291,215 | $46,801,102 | $58,291,861 | $45,019,882 | $1,929,782 | 84.0% | 84.0% | 72.6% |
| | 2012 | $87,478,876 | $103,768,548 | $98,057,530 | $116,317,081 | $72,312,426 | $85,777,914 | $68,310,717 | $4,217,807 | 82.7% | 82.7% | 73.7% |
| | 2013 | $115,443,854 | $130,419,960 | $124,128,896 | $140,231,681 | $93,167,273 | $105,253,520 | $91,157,363 | $1,972,240 | 80.7% | 80.7% | 75.1% |
| | 2014 | $147,916,682 | $159,147,970 | $152,444,262 | $164,019,329 | $118,453,951 | $127,448,140 | $114,400,035 | $2,513,645 | 80.1% | 80.1% | 77.7% |
| | Sub-total | $612,678,643 | $777,899,660 | $704,520,905 | $911,196,455 | $496,430,651 | $630,085,146 | $479,273,447 | $17,023,233 | 81.0% | 81.0% | 69.1% |
| | 2015 | $184,180,746 | $188,729,104 | $184,180,746 | $188,729,104 | $150,208,167 | $153,917,569 | n/a | n/a | 81.6% | 81.6% | 81.6% |
| | 2016 | $218,391,506 | $213,128,286 | $212,149,718 | $207,036,925 | $179,780,140 | $175,447,452 | n/a | n/a | 82.3% | 82.3% | 84.7% |
| | 2017 | $235,232,443 | $218,631,769 | $213,846,916 | $198,755,448 | $192,091,484 | $178,535,327 | n/a | n/a | 81.7% | 81.7% | 89.8% |
| | 2018 | $251,341,160 | $222,479,689 | $215,557,691 | $190,805,230 | $205,245,909 | $181,677,549 | n/a | n/a | 81.7% | 81.7% | 95.2% |
| | 2019 | $268,553,003 | $226,395,331 | $217,282,153 | $183,173,021 | $219,301,149 | $184,875,074 | n/a | n/a | 81.7% | 81.7% | 100.9% |
| | 2020 | $286,943,513 | $230,379,889 | $219,020,410 | $175,846,100 | $234,318,892 | $188,128,875 | n/a | n/a | 81.7% | 81.7% | 107.0% |
| | 2021 | $306,593,404 | $234,434,575 | $220,772,573 | $168,812,256 | $250,365,049 | $191,439,943 | n/a | n/a | 81.7% | 81.7% | 113.4% |
| | 2022 | $327,588,921 | $238,560,623 | $222,538,754 | $162,059,766 | $267,510,048 | $194,809,286 | n/a | n/a | 81.7% | 81.7% | 120.2% |
| | 2023 | $350,022,210 | $242,759,290 | $224,319,064 | $155,577,375 | $285,829,136 | $198,237,930 | n/a | n/a | 81.7% | 81.7% | 127.4% |
| | 2024 | $373,991,731 | $247,031,854 | $226,113,616 | $149,354,280 | $305,402,715 | $201,726,917 | n/a | n/a | 81.7% | 81.7% | 135.1% |
| | 2025 | $399,602,685 | $251,379,615 | $227,922,525 | $143,380,109 | $326,316,693 | $205,277,311 | n/a | n/a | 81.7% | 81.7% | 143.2% |
| | Sub-total | $3,202,441,320 | $2,513,910,025 | $2,383,704,164 | $1,923,529,615 | $2,616,369,382 | $2,054,073,233 | n/a | n/a | 81.7% | 81.7% | 106.8% |
| | Total | $3,815,119,962 | $3,291,809,685 | $3,088,225,069 | $2,834,726,071 | $3,112,800,033 | $2,684,158,379 | $479,273,447 | $17,023,233 | 81.6% | 81.5% | 94.7% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2015 Rates | Accumulated Premium @ 2015 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2015 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan G** | 1998 | $484,298 | $1,137,431 | $782,746 | $1,838,373 | $414,737 | $974,060 | $295,723 | n/a | 85.6% | 85.6% | 53.0% |
| | 1999 | $684,422 | $1,530,902 | $990,734 | $2,216,055 | $627,389 | $1,403,332 | $558,740 | $27,274 | 91.7% | 91.7% | 63.3% |
| | 2000 | $826,026 | $1,759,656 | $1,128,509 | $2,404,027 | $655,432 | $1,396,245 | $704,730 | $55,826 | 79.3% | 79.3% | 58.1% |
| | 2001 | $1,035,825 | $2,101,508 | $1,445,128 | $2,931,914 | $734,772 | $1,490,724 | $721,420 | ($7,445) | 70.9% | 70.9% | 50.8% |
| | 2002 | $1,147,031 | $2,216,312 | $1,642,896 | $3,174,430 | $959,663 | $1,854,276 | $919,275 | $16,980 | 83.7% | 83.7% | 58.4% |
| | 2003 | $1,767,096 | $3,251,820 | $2,532,759 | $4,660,796 | $1,495,452 | $2,751,939 | $1,393,178 | $78,640 | 84.6% | 84.6% | 59.0% |
| | 2004 | $2,372,772 | $4,158,465 | $3,308,692 | $5,798,736 | $2,110,409 | $3,698,653 | $2,063,514 | $73,340 | 88.9% | 88.9% | 63.8% |
| | 2005 | $2,770,900 | $4,624,965 | $3,741,701 | $6,245,349 | $2,547,677 | $4,252,380 | $2,457,025 | $59,381 | 91.9% | 91.9% | 68.1% |
| | 2006 | $3,200,112 | $5,087,022 | $3,956,880 | $6,290,009 | $2,780,804 | $4,420,473 | $2,730,273 | $11,732 | 86.9% | 86.9% | 70.3% |
| | 2007 | $3,128,898 | $4,736,968 | $3,772,549 | $5,711,417 | $2,713,055 | $4,107,406 | $2,623,570 | $27,593 | 86.7% | 86.7% | 71.9% |
| | 2008 | $2,986,637 | $4,306,279 | $3,503,054 | $5,050,874 | $2,592,229 | $3,737,603 | $2,724,634 | ($3,997) | 86.8% | 86.8% | 74.0% |
| | 2009 | $2,849,440 | $3,912,821 | $3,303,393 | $4,536,184 | $2,486,753 | $3,414,782 | $2,502,353 | ($74,657) | 87.3% | 87.3% | 75.3% |
| | 2010 | $2,935,316 | $3,838,805 | $3,289,578 | $4,302,108 | $2,553,000 | $3,338,811 | $2,597,570 | ($2,445) | 87.0% | 87.0% | 77.6% |
| | 2011 | $2,810,051 | $3,499,984 | $3,040,144 | $3,786,570 | $2,471,455 | $3,078,255 | $2,496,930 | $16,442 | 88.0% | 88.0% | 81.3% |
| | 2012 | $2,631,634 | $3,121,677 | $2,812,852 | $3,336,641 | $2,529,381 | $3,000,383 | $2,474,631 | ($23,685) | 96.1% | 96.1% | 89.9% |
| | 2013 | $2,518,663 | $2,845,400 | $2,589,535 | $2,925,465 | $2,390,997 | $2,701,172 | $2,475,188 | ($49,652) | 94.9% | 94.9% | 92.3% |
| | 2014 | $2,381,749 | $2,562,595 | $2,354,294 | $2,533,056 | $2,022,591 | $2,176,166 | $2,058,481 | ($20,038) | 84.9% | 84.9% | 85.9% |
| | Sub-total | $36,530,870 | $54,692,608 | $44,195,444 | $67,742,003 | $32,085,796 | $47,796,661 | $31,797,234 | $292,151 | 87.8% | 87.4% | 70.6% |
| | 2015 | $2,136,019 | $2,188,768 | $2,136,019 | $2,188,768 | $1,797,018 | $1,841,395 | n/a | n/a | 84.1% | 84.1% | 84.1% |
| | 2016 | $1,990,934 | $1,942,953 | $1,957,048 | $1,909,884 | $1,698,745 | $1,657,805 | n/a | n/a | 85.3% | 85.3% | 86.8% |
| | 2017 | $1,916,040 | $1,780,823 | $1,761,343 | $1,637,043 | $1,620,603 | $1,506,234 | n/a | n/a | 84.6% | 84.6% | 92.0% |
| | 2018 | $1,827,902 | $1,618,005 | $1,585,209 | $1,403,180 | $1,546,055 | $1,368,522 | n/a | n/a | 84.6% | 84.6% | 97.5% |
| | 2019 | $1,743,819 | $1,470,073 | $1,426,688 | $1,202,725 | $1,474,936 | $1,243,400 | n/a | n/a | 84.6% | 84.6% | 103.4% |
| | 2020 | $1,663,603 | $1,335,666 | $1,284,019 | $1,030,908 | $1,407,089 | $1,129,717 | n/a | n/a | 84.6% | 84.6% | 109.6% |
| | 2021 | $1,587,077 | $1,213,548 | $1,155,617 | $883,635 | $1,342,363 | $1,026,429 | n/a | n/a | 84.6% | 84.6% | 116.2% |
| | 2022 | $1,514,072 | $1,102,595 | $1,040,056 | $757,401 | $1,280,614 | $932,584 | n/a | n/a | 84.6% | 84.6% | 123.1% |
| | 2023 | $1,444,425 | $1,001,786 | $936,050 | $649,201 | $1,221,706 | $847,319 | n/a | n/a | 84.6% | 84.6% | 130.5% |
| | 2024 | $1,377,981 | $910,194 | $842,445 | $556,458 | $1,165,508 | $769,850 | n/a | n/a | 84.6% | 84.6% | 138.3% |
| | 2025 | $1,314,594 | $826,977 | $758,201 | $476,964 | $1,111,894 | $699,464 | n/a | n/a | 84.6% | 84.6% | 146.6% |
| | Sub-total | $18,516,466 | $15,391,387 | $14,882,696 | $12,696,168 | $15,666,531 | $13,022,719 | n/a | n/a | 84.6% | 84.6% | 102.6% |
| | Total | $55,047,336 | $70,083,995 | $59,078,140 | $80,438,170 | $47,752,327 | $60,819,379 | $31,797,234 | $292,151 | 86.7% | 86.8% | 75.6% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2015 Rates | Accumulated Premium @ 2015 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2015 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan H** | 1998 | $5,595,153 | $13,140,889 | $11,594,983 | $27,232,207 | $4,586,476 | $10,771,890 | $3,651,527 | n/a | 82.0% | 82.0% | 39.6% |
| | 1999 | $5,680,945 | $12,707,030 | $10,662,815 | $23,850,380 | $4,454,547 | $9,963,846 | $4,580,934 | ($58,777) | 78.4% | 78.4% | 41.8% |
| | 2000 | $5,611,923 | $11,954,897 | $10,224,261 | $21,780,410 | $4,686,775 | $9,984,085 | $4,641,929 | $18,416 | 83.5% | 83.5% | 45.8% |
| | 2001 | $6,063,326 | $12,301,435 | $10,915,922 | $22,146,508 | $5,274,215 | $10,700,466 | $5,298,842 | ($8,404) | 87.0% | 87.0% | 48.3% |
| | 2002 | $6,261,953 | $12,099,442 | $11,191,765 | $21,624,900 | $5,586,329 | $10,793,991 | $5,706,778 | ($39,924) | 89.2% | 89.2% | 49.9% |
| | 2003 | $6,971,220 | $12,828,475 | $12,252,403 | $22,546,936 | $6,318,792 | $11,627,874 | $6,125,517 | ($60,189) | 90.6% | 90.6% | 51.6% |
| | 2004 | $7,894,572 | $13,835,840 | $12,785,736 | $22,407,978 | $6,956,465 | $12,191,736 | $6,890,997 | ($25,221) | 88.1% | 88.1% | 54.4% |
| | 2005 | $7,971,635 | $13,305,618 | $12,717,528 | $21,227,085 | $7,610,168 | $12,702,286 | $7,471,783 | $6,947 | 95.5% | 95.5% | 59.8% |
| | 2006 | $5,725,319 | $9,101,187 | $8,745,112 | $13,901,566 | $5,244,167 | $8,336,329 | $5,582,139 | ($108,500) | 91.6% | 91.6% | 60.0% |
| | 2007 | $5,775,332 | $8,743,514 | $7,832,711 | $11,858,265 | $5,034,907 | $7,622,554 | $5,055,741 | ($7,836) | 87.2% | 87.2% | 64.3% |
| | 2008 | $6,157,176 | $8,877,717 | $8,027,737 | $11,574,783 | $5,409,936 | $7,800,310 | $5,325,528 | $159,595 | 87.9% | 87.9% | 67.4% |
| | 2009 | $7,220,624 | $9,915,284 | $8,523,134 | $11,703,877 | $6,159,545 | $8,458,222 | $6,054,458 | $45,617 | 85.3% | 85.3% | 72.3% |
| | 2010 | $7,565,905 | $9,894,686 | $8,618,887 | $11,271,776 | $6,306,172 | $8,247,208 | $6,329,282 | ($38,199) | 83.3% | 83.3% | 73.2% |
| | 2011 | $7,227,405 | $9,001,901 | $7,776,491 | $9,685,801 | $6,255,177 | $7,790,969 | $6,190,244 | ($7,797) | 86.5% | 86.5% | 80.4% |
| | 2012 | $6,702,160 | $7,950,187 | $7,069,058 | $8,385,406 | $5,705,467 | $6,767,897 | $5,915,797 | ($58,503) | 85.1% | 85.1% | 80.7% |
| | 2013 | $6,353,385 | $7,177,586 | $6,480,448 | $7,321,133 | $5,350,402 | $6,044,490 | $5,344,577 | ($51,216) | 84.2% | 84.2% | 82.6% |
| | 2014 | $5,982,179 | $6,436,405 | $5,981,761 | $6,435,955 | $5,077,160 | $5,462,668 | $5,145,463 | ($58,716) | 84.9% | 84.9% | 84.9% |
| | Sub-total | $110,760,212 | $179,272,091 | $161,400,753 | $274,954,966 | $96,016,701 | $155,266,819 | $95,311,536 | $707,080 | 86.7% | 86.6% | 56.5% |
| | 2015 | $5,469,043 | $5,604,101 | $5,489,495 | $5,625,058 | $4,608,092 | $4,721,889 | n/a | n/a | 84.3% | 84.3% | 83.9% |
| | 2016 | $5,025,926 | $4,904,801 | $5,005,576 | $4,884,942 | $4,342,807 | $4,238,146 | n/a | n/a | 86.4% | 86.4% | 86.8% |
| | 2017 | $4,812,352 | $4,472,738 | $4,505,018 | $4,187,093 | $4,143,038 | $3,850,658 | n/a | n/a | 86.1% | 86.1% | 92.0% |
| | 2018 | $4,590,984 | $4,063,802 | $4,054,516 | $3,588,937 | $3,952,458 | $3,498,598 | n/a | n/a | 86.1% | 86.1% | 97.5% |
| | 2019 | $4,379,799 | $3,692,254 | $3,649,065 | $3,076,231 | $3,770,645 | $3,178,726 | n/a | n/a | 86.1% | 86.1% | 103.3% |
| | 2020 | $4,178,328 | $3,354,677 | $3,284,158 | $2,636,770 | $3,597,195 | $2,888,100 | n/a | n/a | 86.1% | 86.1% | 109.5% |
| | 2021 | $3,986,125 | $3,047,964 | $2,955,742 | $2,260,088 | $3,431,724 | $2,624,045 | n/a | n/a | 86.1% | 86.1% | 116.1% |
| | 2022 | $3,802,763 | $2,769,293 | $2,660,168 | $1,937,219 | $3,273,865 | $2,384,132 | n/a | n/a | 86.1% | 86.1% | 123.1% |
| | 2023 | $3,627,836 | $2,516,100 | $2,394,151 | $1,660,473 | $3,123,267 | $2,166,154 | n/a | n/a | 86.1% | 86.1% | 130.5% |
| | 2024 | $3,460,956 | $2,286,057 | $2,154,736 | $1,423,263 | $2,979,597 | $1,968,106 | n/a | n/a | 86.1% | 86.1% | 138.3% |
| | 2025 | $3,301,752 | $2,077,046 | $1,939,263 | $1,219,939 | $2,842,536 | $1,788,165 | n/a | n/a | 86.1% | 86.1% | 146.6% |
| | Sub-total | $46,635,864 | $38,788,833 | $38,091,887 | $32,500,012 | $40,065,226 | $33,306,720 | n/a | n/a | 85.9% | 85.9% | 102.5% |
| | Total | $157,396,076 | $218,060,924 | $199,492,640 | $307,454,978 | $136,081,926 | $188,573,539 | $95,311,536 | $707,080 | 86.5% | 86.5% | 61.3% |

* Accumulated to a 12/2015 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2015 Rates | Accumulated Premium @ 2015 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2015 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan I** | 1998 | $1,668,026 | $3,917,559 | $3,396,748 | $7,977,670 | $1,264,616 | $2,970,103 | $992,007 | n/a | 75.8% | 75.8% | 37.2% |
| | 1999 | $2,567,529 | $5,742,999 | $4,679,098 | $10,466,118 | $1,778,946 | $3,979,112 | $1,723,882 | $78,748 | 69.3% | 69.3% | 38.0% |
| | 2000 | $3,363,043 | $7,164,181 | $5,932,928 | $12,638,723 | $2,514,293 | $5,356,117 | $2,387,169 | $159,101 | 74.8% | 74.8% | 42.4% |
| | 2001 | $5,038,605 | $10,222,454 | $8,965,484 | $18,189,408 | $3,765,975 | $7,640,508 | $3,591,696 | $186,204 | 74.7% | 74.7% | 42.0% |
| | 2002 | $6,288,691 | $12,151,105 | $11,330,263 | $21,892,509 | $4,916,071 | $9,498,908 | $4,909,024 | $110,536 | 78.2% | 78.2% | 43.4% |
| | 2003 | $8,908,559 | $16,393,576 | $15,871,419 | $29,206,666 | $6,724,648 | $12,374,732 | $6,471,688 | $304,862 | 75.5% | 75.5% | 42.4% |
| | 2004 | $12,194,706 | $21,372,153 | $20,104,876 | $35,235,329 | $9,415,157 | $16,500,782 | $9,120,048 | $138,412 | 77.2% | 77.2% | 46.8% |
| | 2005 | $14,433,845 | $24,091,824 | $23,565,522 | $39,333,691 | $12,265,095 | $20,471,920 | $11,811,071 | $310,367 | 85.0% | 85.0% | 52.0% |
| | 2006 | $12,136,551 | $19,292,727 | $18,922,466 | $30,079,879 | $9,754,121 | $15,505,526 | $9,834,136 | $87,436 | 80.4% | 80.4% | 51.5% |
| | 2007 | $13,896,837 | $21,038,996 | $19,275,146 | $29,181,440 | $10,871,133 | $16,458,257 | $10,629,288 | $271,209 | 78.2% | 78.2% | 56.4% |
| | 2008 | $15,413,504 | $22,223,943 | $20,584,703 | $29,680,031 | $12,398,722 | $17,877,083 | $12,301,048 | $283,002 | 80.4% | 80.4% | 60.2% |
| | 2009 | $18,175,938 | $24,959,006 | $21,924,070 | $30,105,901 | $14,196,508 | $19,494,495 | $13,975,381 | $152,339 | 78.1% | 78.1% | 64.8% |
| | 2010 | $19,519,591 | $25,527,710 | $23,248,197 | $30,403,979 | $16,390,746 | $21,435,809 | $15,987,955 | $190,587 | 84.0% | 84.0% | 70.5% |
| | 2011 | $19,481,379 | $24,264,511 | $21,663,147 | $26,981,954 | $15,756,205 | $19,624,720 | $15,733,996 | ($76,165) | 80.9% | 80.9% | 72.7% |
| | 2012 | $18,614,761 | $22,081,065 | $20,131,423 | $23,880,148 | $14,934,068 | $17,714,981 | $15,471,035 | ($122,739) | 80.2% | 80.2% | 74.2% |
| | 2013 | $18,037,458 | $20,377,392 | $18,803,491 | $21,242,798 | $14,738,515 | $16,650,488 | $14,592,660 | ($177,399) | 81.7% | 81.7% | 78.4% |
| | 2014 | $17,221,081 | $18,528,675 | $17,596,185 | $18,932,260 | $14,205,315 | $15,283,922 | $14,266,841 | ($77,970) | 82.5% | 82.5% | 80.7% |
| | Sub-total | $206,960,105 | $299,349,877 | $275,995,166 | $415,428,505 | $165,890,136 | $238,837,462 | $163,798,926 | $2,169,942 | 80.2% | 79.8% | 57.5% |
| | 2015 | $16,363,444 | $16,767,540 | $16,423,394 | $16,828,971 | $13,857,665 | $14,199,881 | n/a | n/a | 84.7% | 84.7% | 84.4% |
| | 2016 | $15,233,285 | $14,866,164 | $15,103,610 | $14,739,614 | $13,171,236 | $12,853,811 | n/a | n/a | 86.5% | 86.5% | 87.2% |
| | 2017 | $14,310,346 | $13,300,445 | $13,593,249 | $12,633,955 | $12,565,360 | $11,678,605 | n/a | n/a | 87.8% | 87.8% | 92.4% |
| | 2018 | $13,652,070 | $12,084,404 | $12,233,924 | $10,829,104 | $11,987,353 | $10,610,847 | n/a | n/a | 87.8% | 87.8% | 98.0% |
| | 2019 | $13,024,075 | $10,979,545 | $11,010,531 | $9,282,089 | $11,435,935 | $9,640,712 | n/a | n/a | 87.8% | 87.8% | 103.9% |
| | 2020 | $12,424,967 | $9,975,701 | $9,909,478 | $7,956,076 | $10,909,882 | $8,759,276 | n/a | n/a | 87.8% | 87.8% | 110.1% |
| | 2021 | $11,853,419 | $9,063,636 | $8,918,530 | $6,819,494 | $10,408,027 | $7,958,428 | n/a | n/a | 87.8% | 87.8% | 116.7% |
| | 2022 | $11,308,161 | $8,234,961 | $8,026,677 | $5,845,281 | $9,929,258 | $7,230,800 | n/a | n/a | 87.8% | 87.8% | 123.7% |
| | 2023 | $10,787,986 | $7,482,050 | $7,224,010 | $5,010,241 | $9,472,512 | $6,569,698 | n/a | n/a | 87.8% | 87.8% | 131.1% |
| | 2024 | $10,291,739 | $6,797,977 | $6,501,609 | $4,294,492 | $9,036,777 | $5,969,040 | n/a | n/a | 87.8% | 87.8% | 139.0% |
| | 2025 | $9,818,319 | $6,176,448 | $5,851,448 | $3,680,993 | $8,621,085 | $5,423,299 | n/a | n/a | 87.8% | 87.8% | 147.3% |
| | Sub-total | $139,067,809 | $115,728,872 | $114,796,460 | $97,920,309 | $121,395,089 | $100,894,397 | n/a | n/a | 87.3% | 87.2% | 103.0% |
| | Total | $346,027,915 | $415,078,749 | $390,791,626 | $513,348,814 | $287,285,225 | $339,731,859 | $163,798,926 | $2,169,942 | 83.0% | 81.8% | 66.2% |

* Accumulated to a 12/2015 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2015 Rates | Accumulated Premium @ 2015 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2015 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan J** | 1998 | $8,355,893 | $19,624,817 | $16,861,117 | $39,600,354 | $6,649,358 | $15,616,813 | $5,382,296 | n/a | 79.6% | 79.6% | 39.4% |
| | 1999 | $9,020,119 | $20,176,030 | $16,567,483 | $37,057,829 | $7,413,504 | $16,582,383 | $7,361,638 | ($137,518) | 82.2% | 82.2% | 44.7% |
| | 2000 | $9,754,767 | $20,780,264 | $17,221,468 | $36,686,333 | $8,097,672 | $17,250,207 | $8,095,705 | $205,686 | 83.0% | 83.0% | 47.0% |
| | 2001 | $11,255,707 | $22,835,873 | $19,830,244 | $40,232,119 | $9,574,627 | $19,425,254 | $9,516,385 | $138,468 | 85.1% | 85.1% | 48.3% |
| | 2002 | $13,047,382 | $25,210,353 | $22,821,234 | $44,095,540 | $11,591,897 | $22,398,043 | $11,472,345 | $33,269 | 88.8% | 88.8% | 50.8% |
| | 2003 | $16,612,566 | $30,570,530 | $28,113,421 | $51,734,461 | $14,532,248 | $26,742,318 | $14,285,816 | $289,028 | 87.5% | 87.5% | 51.7% |
| | 2004 | $21,459,662 | $37,609,695 | $33,413,900 | $58,560,409 | $18,702,220 | $32,777,068 | $18,497,444 | ($77,181) | 87.2% | 87.2% | 56.0% |
| | 2005 | $24,837,889 | $41,457,424 | $38,275,248 | $63,885,993 | $22,207,754 | $37,067,413 | $21,932,459 | $725,451 | 89.4% | 89.4% | 58.0% |
| | 2006 | $20,782,496 | $33,036,653 | $28,926,525 | $45,982,715 | $16,836,002 | $26,763,155 | $16,833,320 | ($121,791) | 81.0% | 81.0% | 58.2% |
| | 2007 | $23,320,702 | $35,306,174 | $29,788,950 | $45,098,722 | $18,765,012 | $28,409,126 | $17,961,168 | $233,316 | 80.5% | 80.5% | 63.0% |
| | 2008 | $25,622,314 | $36,943,504 | $31,704,839 | $45,713,586 | $20,407,481 | $29,424,504 | $20,368,923 | $441,310 | 79.6% | 79.6% | 64.4% |
| | 2009 | $28,130,925 | $38,629,088 | $33,570,923 | $46,099,236 | $22,844,722 | $31,370,131 | $22,680,821 | $58,532 | 81.2% | 81.2% | 68.0% |
| | 2010 | $30,601,005 | $40,019,977 | $35,200,252 | $46,034,870 | $25,379,454 | $33,191,236 | $25,205,016 | $374,232 | 82.9% | 82.9% | 72.1% |
| | 2011 | $29,481,563 | $36,719,973 | $33,024,764 | $41,133,112 | $24,539,701 | $30,564,769 | $24,413,595 | ($157,736) | 83.2% | 83.2% | 74.3% |
| | 2012 | $28,636,304 | $33,968,746 | $30,935,077 | $36,695,579 | $22,652,217 | $26,870,347 | $23,129,527 | ($56,301) | 79.1% | 79.1% | 73.2% |
| | 2013 | $27,993,772 | $31,625,301 | $29,043,980 | $32,811,748 | $21,911,257 | $24,753,723 | $22,112,964 | ($211,135) | 78.3% | 78.3% | 75.4% |
| | 2014 | $26,780,638 | $28,814,087 | $27,251,789 | $29,321,013 | $21,013,191 | $22,608,719 | $20,992,782 | ($169,971) | 78.5% | 78.5% | 77.1% |
| | Sub-total | $355,693,705 | $533,328,490 | $472,551,213 | $740,743,619 | $293,118,318 | $441,815,209 | $290,242,203 | $2,953,079 | 82.4% | 82.8% | 59.6% |
| | 2015 | $25,385,738 | $26,012,641 | $25,476,494 | $26,105,638 | $20,559,998 | $21,067,728 | n/a | n/a | 81.0% | 81.0% | 80.7% |
| | 2016 | $23,784,243 | $23,211,045 | $23,560,954 | $22,993,137 | $19,778,975 | $19,302,303 | n/a | n/a | 83.2% | 83.2% | 83.9% |
| | 2017 | $22,770,293 | $21,163,362 | $21,204,858 | $19,708,403 | $18,869,142 | $17,537,521 | n/a | n/a | 82.9% | 82.9% | 89.0% |
| | 2018 | $21,722,859 | $19,228,426 | $19,084,373 | $16,892,917 | $18,001,161 | $15,934,090 | n/a | n/a | 82.9% | 82.9% | 94.3% |
| | 2019 | $20,723,608 | $17,470,399 | $17,175,935 | $14,479,643 | $17,173,108 | $14,477,259 | n/a | n/a | 82.9% | 82.9% | 100.0% |
| | 2020 | $19,770,322 | $15,873,105 | $15,458,342 | $12,411,122 | $16,383,145 | $13,153,624 | n/a | n/a | 82.9% | 82.9% | 106.0% |
| | 2021 | $18,860,887 | $14,421,850 | $13,912,508 | $10,638,105 | $15,629,520 | $11,951,007 | n/a | n/a | 82.9% | 82.9% | 112.3% |
| | 2022 | $17,993,286 | $13,103,281 | $12,521,257 | $9,118,376 | $14,910,562 | $10,858,344 | n/a | n/a | 82.9% | 82.9% | 119.1% |
| | 2023 | $17,165,595 | $11,905,267 | $11,269,131 | $7,815,751 | $14,224,676 | $9,865,581 | n/a | n/a | 82.9% | 82.9% | 126.2% |
| | 2024 | $16,375,978 | $10,816,785 | $10,142,218 | $6,699,215 | $13,570,341 | $8,963,585 | n/a | n/a | 82.9% | 82.9% | 133.8% |
| | 2025 | $15,622,683 | $9,827,822 | $9,127,996 | $5,742,184 | $12,946,106 | $8,144,057 | n/a | n/a | 82.9% | 82.9% | 141.8% |
| | Sub-total | $220,175,493 | $183,033,983 | $178,934,066 | $152,604,489 | $182,046,734 | $151,255,099 | n/a | n/a | 82.7% | 82.6% | 99.1% |
| | Total | $575,869,198 | $716,362,473 | $651,485,279 | $893,348,109 | $475,165,052 | $593,070,308 | $290,242,203 | $2,953,079 | 82.5% | 82.8% | 66.4% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

Attachment 1 (13 of 17)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium $a$ | Accumulated Premium* $b = a@5\%\ int.$ | Premium @ 2015 Rates $c$ | Accumulated Premium @ 2015 Rates* $d = c@5\%\ int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\%\ int.$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2015 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan K** | 2006 | $13,539 | $21,523 | $13,156 | $20,913 | $4,799 | $7,629 | $1,951 | $4,671 | 35.4% | 35.4% | 36.5% |
| | 2007 | $193,599 | $293,098 | $186,533 | $282,399 | $111,340 | $168,563 | $81,040 | $30,621 | 57.5% | 57.5% | 59.7% |
| | 2008 | $372,756 | $537,458 | $370,304 | $533,922 | $215,569 | $310,818 | $205,280 | $24,771 | 57.8% | 57.8% | 58.2% |
| | 2009 | $530,278 | $728,173 | $523,542 | $718,922 | $321,884 | $442,008 | $323,737 | $16,328 | 60.7% | 60.7% | 61.5% |
| | 2010 | $761,180 | $995,471 | $743,353 | $972,157 | $483,611 | $632,466 | $438,333 | $32,206 | 63.5% | 63.5% | 65.1% |
| | 2011 | $1,016,425 | $1,265,981 | $931,273 | $1,159,922 | $670,690 | $835,360 | $621,984 | ($6,359) | 66.0% | 66.0% | 72.0% |
| | 2012 | $1,153,380 | $1,368,154 | $1,030,402 | $1,222,276 | $793,626 | $941,409 | $762,564 | $34,727 | 68.8% | 68.8% | 77.0% |
| | 2013 | $1,262,884 | $1,426,713 | $1,210,227 | $1,367,225 | $901,007 | $1,017,891 | $895,412 | $36,863 | 71.3% | 71.3% | 74.4% |
| | 2014 | $1,529,741 | $1,645,894 | $1,519,969 | $1,635,380 | $1,091,812 | $1,174,713 | $1,062,578 | $37,099 | 71.4% | 71.4% | 71.8% |
| | Sub-total | $6,833,783 | $8,282,464 | $6,528,758 | $7,913,116 | $4,594,339 | $5,530,857 | $4,392,879 | $210,930 | 67.2% | 66.8% | 69.9% |
| | 2015 | $1,735,032 | $1,777,879 | $1,735,032 | $1,777,879 | $1,348,456 | $1,381,756 | n/a | n/a | 77.7% | 77.7% | 77.7% |
| | 2016 | $2,023,640 | $1,974,871 | $2,053,518 | $2,004,028 | $1,640,801 | $1,601,257 | n/a | n/a | 81.1% | 81.1% | 79.9% |
| | 2017 | $2,162,219 | $2,009,628 | $2,069,946 | $1,923,867 | $1,753,163 | $1,629,440 | n/a | n/a | 81.1% | 81.1% | 84.7% |
| | 2018 | $2,310,288 | $2,044,998 | $2,086,506 | $1,846,912 | $1,873,219 | $1,658,118 | n/a | n/a | 81.1% | 81.1% | 89.8% |
| | 2019 | $2,468,496 | $2,080,990 | $2,103,198 | $1,773,036 | $2,001,497 | $1,687,301 | n/a | n/a | 81.1% | 81.1% | 95.2% |
| | 2020 | $2,637,539 | $2,117,615 | $2,120,023 | $1,702,114 | $2,138,560 | $1,716,997 | n/a | n/a | 81.1% | 81.1% | 100.9% |
| | 2021 | $2,818,158 | $2,154,885 | $2,136,983 | $1,634,030 | $2,285,008 | $1,747,216 | n/a | n/a | 81.1% | 81.1% | 106.9% |
| | 2022 | $3,011,145 | $2,192,811 | $2,154,079 | $1,568,669 | $2,441,486 | $1,777,967 | n/a | n/a | 81.1% | 81.1% | 113.3% |
| | 2023 | $3,217,348 | $2,231,405 | $2,171,312 | $1,505,922 | $2,608,679 | $1,809,259 | n/a | n/a | 81.1% | 81.1% | 120.1% |
| | 2024 | $3,437,672 | $2,270,677 | $2,188,682 | $1,445,685 | $2,787,321 | $1,841,102 | n/a | n/a | 81.1% | 81.1% | 127.4% |
| | 2025 | $3,673,084 | $2,310,641 | $2,206,192 | $1,387,858 | $2,978,197 | $1,873,506 | n/a | n/a | 81.1% | 81.1% | 135.0% |
| | Sub-total | $29,494,622 | $23,166,400 | $23,025,471 | $18,570,001 | $23,856,386 | $18,723,920 | n/a | n/a | 80.9% | 80.8% | 100.8% |
| | Total | $36,328,405 | $31,448,864 | $29,554,229 | $26,483,117 | $28,450,725 | $24,254,777 | $4,392,879 | $210,930 | 78.3% | 77.1% | 91.6% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2015 Rates<br>c | Accumulated<br>Premium<br>@ 2015 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2015 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan L** | 2006 | $13,770 | $21,889 | $15,183 | $24,135 | $7,552 | $12,005 | $3,071 | $4,995 | 54.8% | 54.8% | 49.7% |
| | 2007 | $171,230 | $259,232 | $187,606 | $284,024 | $106,165 | $160,728 | $86,448 | $27,612 | 62.0% | 62.0% | 56.6% |
| | 2008 | $406,781 | $586,516 | $452,710 | $652,739 | $305,028 | $439,804 | $250,370 | $33,855 | 75.0% | 75.0% | 67.4% |
| | 2009 | $634,865 | $871,790 | $703,291 | $965,751 | $544,910 | $748,265 | $518,282 | $32,863 | 85.8% | 85.8% | 77.5% |
| | 2010 | $885,981 | $1,158,685 | $908,058 | $1,187,557 | $729,893 | $954,554 | $692,194 | $9,521 | 82.4% | 82.4% | 80.4% |
| | 2011 | $946,773 | $1,179,227 | $998,921 | $1,244,179 | $809,204 | $1,007,883 | $782,751 | ($6,614) | 85.5% | 85.5% | 81.0% |
| | 2012 | $1,018,486 | $1,208,140 | $1,029,873 | $1,221,649 | $670,519 | $795,378 | $722,831 | $42,951 | 65.8% | 65.8% | 65.1% |
| | 2013 | $1,090,882 | $1,232,398 | $1,069,272 | $1,207,984 | $643,006 | $726,421 | $663,095 | ($10,699) | 58.9% | 58.9% | 60.1% |
| | 2014 | $1,319,343 | $1,419,521 | $1,292,782 | $1,390,943 | $980,325 | $1,054,761 | $925,342 | $20,123 | 74.3% | 74.3% | 75.8% |
| | Sub-total | $6,488,109 | $7,937,398 | $6,657,695 | $8,178,962 | $4,796,603 | $5,899,799 | $4,644,383 | $154,605 | 73.9% | 74.3% | 72.1% |
| | 2015 | $1,499,116 | $1,536,137 | $1,490,066 | $1,526,863 | $1,099,631 | $1,126,787 | n/a | n/a | 73.4% | 73.4% | 73.8% |
| | 2016 | $1,689,943 | $1,649,216 | $1,683,196 | $1,642,631 | $1,270,216 | $1,239,604 | n/a | n/a | 75.2% | 75.2% | 75.5% |
| | 2017 | $1,788,636 | $1,662,410 | $1,696,662 | $1,576,926 | $1,357,201 | $1,261,421 | n/a | n/a | 75.9% | 75.9% | 80.0% |
| | 2018 | $1,911,122 | $1,691,668 | $1,710,235 | $1,513,849 | $1,450,142 | $1,283,622 | n/a | n/a | 75.9% | 75.9% | 84.8% |
| | 2019 | $2,041,996 | $1,721,441 | $1,723,917 | $1,453,295 | $1,549,447 | $1,306,214 | n/a | n/a | 75.9% | 75.9% | 89.9% |
| | 2020 | $2,181,831 | $1,751,739 | $1,737,708 | $1,395,163 | $1,655,553 | $1,329,203 | n/a | n/a | 75.9% | 75.9% | 95.3% |
| | 2021 | $2,331,243 | $1,782,569 | $1,751,610 | $1,339,357 | $1,768,926 | $1,352,597 | n/a | n/a | 75.9% | 75.9% | 101.0% |
| | 2022 | $2,490,887 | $1,813,943 | $1,765,623 | $1,285,783 | $1,890,062 | $1,376,403 | n/a | n/a | 75.9% | 75.9% | 107.0% |
| | 2023 | $2,661,463 | $1,845,868 | $1,779,748 | $1,234,351 | $2,019,493 | $1,400,628 | n/a | n/a | 75.9% | 75.9% | 113.5% |
| | 2024 | $2,843,720 | $1,878,355 | $1,793,986 | $1,184,977 | $2,157,788 | $1,425,279 | n/a | n/a | 75.9% | 75.9% | 120.3% |
| | 2025 | $3,038,458 | $1,911,414 | $1,808,338 | $1,137,578 | $2,305,553 | $1,450,363 | n/a | n/a | 75.9% | 75.9% | 127.5% |
| | Sub-total | $24,478,414 | $19,244,760 | $18,941,089 | $15,290,774 | $18,524,013 | $14,552,120 | n/a | n/a | 75.7% | 75.6% | 95.2% |
| | Total | $30,966,523 | $27,182,158 | $25,598,784 | $23,469,736 | $23,320,616 | $20,451,919 | $4,644,383 | $154,605 | 75.3% | 75.2% | 87.1% |

* Accumulated to a 12/2015 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium $a$ | Accumulated Premium* $b = a@5\%\ int.$ | Premium @ 2015 Rates $c$ | Accumulated Premium @ 2015 Rates* $d = c@5\%\ int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\%\ int.$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2015 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan N** | 2010 | $318,916 | $417,079 | $377,644 | $493,883 | $244,256 | $319,437 | $151,129 | $109,112 | 76.6% | 76.6% | 64.7% |
| | 2011 | $3,893,575 | $4,849,538 | $4,684,975 | $5,835,246 | $3,283,133 | $4,089,218 | $2,619,509 | $581,143 | 84.3% | 84.3% | 70.1% |
| | 2012 | $10,492,738 | $12,446,619 | $12,250,370 | $14,531,543 | $8,398,577 | $9,962,498 | $7,536,696 | $1,034,938 | 80.0% | 80.0% | 68.6% |
| | 2013 | $21,055,279 | $23,786,702 | $22,959,398 | $25,937,836 | $15,681,867 | $17,716,218 | $14,562,007 | $1,245,863 | 74.5% | 74.5% | 68.3% |
| | 2014 | $33,308,916 | $35,838,056 | $34,250,059 | $36,850,661 | $24,709,546 | $26,585,737 | $23,296,622 | $876,677 | 74.2% | 74.2% | 72.1% |
| | Sub-total | $69,069,424 | $77,337,994 | $74,522,447 | $83,649,169 | $52,317,378 | $58,673,109 | $48,165,963 | $3,847,734 | 75.7% | 75.9% | 70.1% |
| | 2015 | $48,081,772 | $49,269,155 | $48,081,772 | $49,269,155 | $36,025,316 | $36,914,964 | n/a | n/a | 74.9% | 74.9% | 74.9% |
| | 2016 | $60,805,971 | $59,340,551 | $60,075,209 | $58,627,401 | $46,367,683 | $45,250,225 | n/a | n/a | 76.3% | 76.3% | 77.2% |
| | 2017 | $65,335,434 | $60,724,623 | $60,555,811 | $56,282,305 | $49,542,941 | $46,046,629 | n/a | n/a | 75.8% | 75.8% | 81.8% |
| | 2018 | $69,809,604 | $61,793,377 | $61,040,257 | $54,031,012 | $52,935,642 | $46,857,049 | n/a | n/a | 75.8% | 75.8% | 86.7% |
| | 2019 | $74,590,166 | $62,880,940 | $61,528,579 | $51,869,772 | $56,560,675 | $47,681,733 | n/a | n/a | 75.8% | 75.8% | 91.9% |
| | 2020 | $79,698,101 | $63,987,645 | $62,020,808 | $49,794,981 | $60,433,950 | $48,520,932 | n/a | n/a | 75.8% | 75.8% | 97.4% |
| | 2021 | $85,155,827 | $65,113,827 | $62,516,974 | $47,803,182 | $64,572,467 | $49,374,900 | n/a | n/a | 75.8% | 75.8% | 103.3% |
| | 2022 | $90,987,298 | $66,259,831 | $63,017,110 | $45,891,055 | $68,994,389 | $50,243,899 | n/a | n/a | 75.8% | 75.8% | 109.5% |
| | 2023 | $97,218,108 | $67,426,004 | $63,521,247 | $44,055,412 | $73,719,125 | $51,128,191 | n/a | n/a | 75.8% | 75.8% | 116.1% |
| | 2024 | $103,875,604 | $68,612,701 | $64,029,417 | $42,293,196 | $78,767,411 | $52,028,047 | n/a | n/a | 75.8% | 75.8% | 123.0% |
| | 2025 | $110,989,005 | $69,820,285 | $64,541,652 | $40,601,468 | $84,161,403 | $52,943,741 | n/a | n/a | 75.8% | 75.8% | 130.4% |
| | Sub-total | $886,546,887 | $695,228,939 | $670,928,835 | $540,518,939 | $672,081,001 | $526,990,311 | n/a | n/a | 75.8% | 75.8% | 97.5% |
| | Total | $955,616,311 | $772,566,933 | $745,451,282 | $624,168,108 | $724,398,379 | $585,663,420 | $48,165,963 | $3,847,734 | 75.8% | 75.8% | 93.8% |

* Accumulated to a 12/2015 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2015 Rates<br>c | Accumulated<br>Premium<br>@ 2015 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2015 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | 1998 | $76,752,530 | $180,262,517 | $131,072,547 | $307,839,591 | $62,919,605 | $147,774,234 | $49,948,320 | n/a | 82.0% | 82.0% | 48.0% |
| **Standardized** | 1999 | $77,874,341 | $174,187,833 | $123,756,794 | $276,816,825 | $62,840,957 | $140,561,449 | $63,410,254 | $1,363,490 | 80.7% | 80.7% | 50.8% |
| | 2000 | $81,425,221 | $173,457,499 | $122,130,251 | $260,170,101 | $63,994,442 | $136,325,279 | $63,456,398 | $670,471 | 78.6% | 78.6% | 52.4% |
| | 2001 | $92,699,024 | $188,070,205 | $140,887,982 | $285,837,224 | $72,919,235 | $147,940,451 | $72,919,374 | $973,099 | 78.7% | 78.7% | 51.8% |
| | 2002 | $101,415,986 | $195,957,528 | $157,164,696 | $303,676,044 | $82,951,143 | $160,279,475 | $82,393,089 | ($166,732) | 81.8% | 81.8% | 52.8% |
| | 2003 | $121,312,838 | $223,240,507 | $188,879,820 | $347,577,615 | $99,945,627 | $183,920,456 | $97,000,383 | $2,770,756 | 82.4% | 82.4% | 52.9% |
| | 2004 | $147,415,725 | $258,357,308 | $217,802,460 | $381,715,434 | $123,588,646 | $216,598,535 | $121,886,915 | $1,136,898 | 83.8% | 83.8% | 56.7% |
| | 2005 | $164,282,447 | $274,207,167 | $237,807,981 | $396,930,129 | $139,414,954 | $232,700,330 | $136,445,816 | $2,995,143 | 84.9% | 84.9% | 58.6% |
| | 2006 | $178,201,398 | $283,275,783 | $233,310,209 | $370,878,864 | $141,833,892 | $225,464,600 | $139,423,611 | $519,127 | 79.6% | 79.6% | 60.8% |
| | 2007 | $189,498,575 | $286,889,723 | $237,189,772 | $359,091,396 | $150,355,760 | $227,629,797 | $148,060,271 | $2,648,451 | 79.3% | 79.3% | 63.4% |
| | 2008 | $200,999,350 | $289,810,686 | $244,355,006 | $352,322,991 | $161,890,812 | $233,422,086 | $162,051,768 | $1,570,622 | 80.5% | 80.5% | 66.3% |
| | 2009 | $211,623,801 | $290,599,561 | $252,238,756 | $346,371,587 | $176,644,948 | $242,566,971 | $176,173,950 | $810,554 | 83.5% | 83.5% | 70.0% |
| | 2010 | $229,298,689 | $299,876,695 | $264,165,486 | $345,475,473 | $193,043,531 | $252,462,220 | $191,435,139 | $2,117,546 | 84.2% | 84.2% | 73.1% |
| | 2011 | $245,171,765 | $305,367,138 | $274,719,604 | $342,169,660 | $208,428,751 | $259,602,859 | $204,780,156 | $2,007,050 | 85.0% | 85.0% | 75.9% |
| | 2012 | $279,787,480 | $331,887,445 | $306,508,737 | $363,584,538 | $232,500,455 | $275,794,978 | $229,754,368 | $4,503,080 | 83.1% | 83.1% | 75.9% |
| | 2013 | $315,994,509 | $356,987,314 | $333,166,901 | $376,387,418 | $256,325,973 | $289,578,199 | $253,983,252 | $1,947,230 | 81.1% | 81.1% | 76.9% |
| | 2014 | $357,107,255 | $384,222,348 | $363,171,773 | $390,747,344 | $286,136,636 | $307,862,943 | $281,399,215 | $1,989,418 | 80.1% | 80.1% | 78.8% |
| | Sub-total | $3,070,860,931 | $4,496,657,259 | $3,828,328,776 | $5,807,592,235 | $2,515,735,367 | $3,680,484,861 | $2,474,522,277 | $40,772,400 | 81.9% | 81.8% | 63.4% |
| | 2015 | $399,338,186 | $409,199,873 | $399,500,294 | $409,365,984 | $324,586,351 | $332,602,035 | n/a | n/a | 81.3% | 81.3% | 81.2% |
| | 2016 | $440,362,719 | $429,750,010 | $430,963,535 | $420,577,346 | $362,262,831 | $353,532,323 | n/a | n/a | 82.3% | 82.3% | 84.1% |
| | 2017 | $466,644,094 | $433,712,386 | $428,415,873 | $398,181,983 | $381,623,618 | $354,691,921 | n/a | n/a | 81.8% | 81.8% | 89.1% |
| | 2018 | $492,087,171 | $435,580,867 | $426,447,367 | $377,478,473 | $402,560,793 | $356,334,791 | n/a | n/a | 81.8% | 81.8% | 94.4% |
| | 2019 | $519,979,991 | $438,353,104 | $425,002,696 | $358,285,422 | $425,170,780 | $358,427,121 | n/a | n/a | 81.8% | 81.8% | 100.0% |
| | 2020 | $550,049,957 | $441,621,582 | $424,032,092 | $340,444,938 | $449,557,139 | $360,938,370 | n/a | n/a | 81.7% | 81.7% | 106.0% |
| | 2021 | $582,433,874 | $445,354,126 | $423,490,786 | $323,819,368 | $475,831,025 | $363,840,978 | n/a | n/a | 81.7% | 81.7% | 112.4% |
| | 2022 | $617,278,482 | $449,521,734 | $423,338,506 | $308,288,503 | $504,111,688 | $367,110,092 | n/a | n/a | 81.7% | 81.7% | 119.1% |
| | 2023 | $654,741,111 | $454,098,291 | $423,539,029 | $293,747,171 | $534,527,007 | $370,723,324 | n/a | n/a | 81.6% | 81.6% | 126.2% |
| | 2024 | $694,990,376 | $459,060,313 | $424,059,774 | $280,103,177 | $567,214,055 | $374,660,528 | n/a | n/a | 81.6% | 81.6% | 133.8% |
| | 2025 | $738,206,932 | $464,386,705 | $424,871,442 | $267,275,530 | $602,319,710 | $378,903,602 | n/a | n/a | 81.6% | 81.6% | 141.8% |
| | Sub-total | $6,156,112,892 | $4,860,638,991 | $4,653,661,395 | $3,777,567,896 | $5,029,764,996 | $3,971,765,084 | n/a | n/a | 81.7% | 81.7% | 105.1% |
| | Total | $9,226,973,823 | $9,357,296,250 | $8,481,990,170 | $9,585,160,131 | $7,545,500,363 | $7,652,249,946 | $2,474,522,277 | $40,772,400 | 81.8% | 81.8% | 79.8% |

\* Accumulated to a 12/2015 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

Attachment 1 (17 of 17)

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 1 of 25)

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| Total | | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| | | | | | |
| **1999** | 1999 | 194,798 | 160,567 | 121.3% | 144 |
| | 1998 | 2,151,108 | 2,590,171 | 83.0% | 2,327 |
| Total | | 2,345,906 | 2,750,738 | 85.3% | 2,471 |
| | | | | | |
| **2000** | 2000 | 116,896 | 163,813 | 71.4% | 130 |
| | 1999 | 332,701 | 247,890 | 134.2% | 200 |
| | 1998 | 1,738,029 | 2,375,428 | 73.2% | 1,869 |
| Total | | 2,187,626 | 2,787,131 | 78.5% | 2,199 |
| | | | | | |
| **2001** | 2001 | 239,290 | 320,658 | 74.6% | 253 |
| | 2000 | 283,446 | 253,987 | 111.6% | 197 |
| | 1999 | 281,920 | 199,326 | 141.4% | 153 |
| | 1998 | 1,302,335 | 2,058,013 | 63.3% | 1,564 |
| Total | | 2,106,991 | 2,831,984 | 74.4% | 2,167 |
| | | | | | |
| **2002** | 2002 | 201,160 | 273,279 | 73.6% | 208 |
| | 2001 | 285,439 | 360,146 | 79.3% | 297 |
| | 2000 | 239,092 | 192,173 | 124.4% | 152 |
| | 1998-1999 | 1,360,881 | 1,907,744 | 71.3% | 1,462 |
| Total | | 2,086,572 | 2,733,342 | 76.3% | 2,119 |
| | | | | | |
| **2003** | 2003 | 194,587 | 342,592 | 56.8% | 263 |
| | 2002 | 312,660 | 352,525 | 88.7% | 275 |
| | 2001 | 197,884 | 296,081 | 66.8% | 246 |
| | 1998-2000 | 1,385,359 | 1,866,380 | 74.2% | 1,436 |
| Total | | 2,090,490 | 2,857,578 | 73.2% | 2,220 |
| | | | | | |
| **2004** | 2004 | 148,946 | 196,692 | 75.7% | 151 |
| | 2003 | 324,754 | 479,724 | 67.7% | 374 |
| | 2002 | 279,162 | 308,238 | 90.6% | 242 |
| | 1998-2001 | 1,479,175 | 1,939,909 | 76.2% | 1,511 |
| Total | | 2,232,037 | 2,924,563 | 76.3% | 2,278 |
| | | | | | |
| **2005** | 2005 | 151,610 | 208,252 | 72.8% | 158 |
| | 2004 | 173,450 | 290,096 | 59.8% | 222 |
| | 2003 | 295,585 | 414,656 | 71.3% | 318 |
| | 1998-2002 | 1,648,013 | 2,080,728 | 79.2% | 1,592 |
| Total | | 2,268,658 | 2,993,732 | 75.8% | 2,290 |
| | | | | | |
| **2006** | 2006 | 191,057 | 422,113 | 45.3% | 284 |
| | 2005 | 202,240 | 322,948 | 62.6% | 235 |
| | 2004 | 132,468 | 247,956 | 53.4% | 180 |
| | 1998-2003 | 1,548,855 | 2,330,068 | 66.5% | 1,671 |
| Total | | 2,074,621 | 3,323,085 | 62.4% | 2,370 |
| | | | | | |
| **2007** | 2007 | 176,749 | 295,318 | 59.9% | 203 |
| | 2006 | 342,727 | 528,252 | 64.9% | 354 |
| | 2005 | 190,021 | 282,921 | 67.2% | 202 |
| | 1998-2004 | 1,482,544 | 2,368,116 | 62.6% | 1,649 |
| Total | | 2,192,040 | 3,474,607 | 63.1% | 2,408 |
| | | | | | |
| **2008** | 2008 | 165,979 | 274,908 | 60.4% | 184 |
| | 2007 | 390,483 | 430,569 | 90.7% | 297 |
| | 2006 | 197,463 | 391,923 | 50.4% | 270 |
| | 1998-2005 | 1,717,559 | 2,374,946 | 72.3% | 1,658 |
| Total | | 2,471,485 | 3,472,346 | 71.2% | 2,409 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 2 of 25)

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 181,925 | 316,986 | 57.4% | 213 |
| | 2008 | 250,418 | 406,237 | 61.6% | 279 |
| | 2007 | 255,778 | 348,283 | 73.4% | 241 |
| | 1998-2006 | 1,742,918 | 2,457,342 | 70.9% | 1,715 |
| Total | | 2,431,039 | 3,528,848 | 68.9% | 2,448 |
| | | | | | |
| **2010** | 2010 | 271,094 | 395,485 | 68.5% | 257 |
| | 2009 | 319,282 | 458,592 | 69.6% | 317 |
| | 2008 | 209,364 | 340,448 | 61.5% | 235 |
| | 1998-2007 | 1,878,533 | 2,503,934 | 75.0% | 1,746 |
| Total | | 2,678,273 | 3,698,459 | 72.4% | 2,555 |
| | | | | | |
| **2011** | 2011 | 134,384 | 262,482 | 51.2% | 192 |
| | 2010 | 384,916 | 473,869 | 81.2% | 319 |
| | 2009 | 308,359 | 375,003 | 82.2% | 260 |
| | 1998-2008 | 1,856,469 | 2,583,348 | 71.9% | 1,799 |
| Total | | 2,684,128 | 3,694,703 | 72.6% | 2,570 |
| | | | | | |
| **2012** | 2012 | 144,313 | 204,239 | 70.7% | 159 |
| | 2011 | 197,919 | 369,910 | 53.5% | 274 |
| | 2010 | 368,006 | 404,350 | 91.0% | 270 |
| | 1998-2009 | 1,953,816 | 2,658,844 | 73.5% | 1,853 |
| Total | | 2,664,055 | 3,637,342 | 73.2% | 2,556 |
| | | | | | |
| **2013** | 2013 | 142,475 | 252,765 | 56.4% | 184 |
| | 2012 | 207,756 | 304,232 | 68.3% | 235 |
| | 2011 | 171,239 | 328,761 | 52.1% | 240 |
| | 1998-2010 | 2,113,061 | 2,744,601 | 77.0% | 1,906 |
| Total | | 2,634,531 | 3,630,359 | 72.6% | 2,564 |
| | | | | | |
| **2014** | 2014 | 216,129 | 291,904 | 74.0% | 223 |
| | 2013 | 269,825 | 366,063 | 73.7% | 273 |
| | 2012 | 184,025 | 264,412 | 69.6% | 201 |
| | 1998-2011 | 2,091,371 | 2,767,651 | 75.6% | 1,933 |
| Total | | 2,761,350 | 3,690,030 | 74.8% | 2,630 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 3 of 25)

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| Total | | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| | | | | | |
| **1999** | 1999 | 228,815 | 233,280 | 98.1% | 169 |
| | 1998 | 6,652,886 | 7,720,015 | 86.2% | 5,650 |
| Total | | 6,881,701 | 7,953,295 | 86.5% | 5,818 |
| | | | | | |
| **2000** | 2000 | 138,870 | 212,639 | 65.3% | 142 |
| | 1999 | 452,896 | 395,294 | 114.6% | 257 |
| | 1998 | 5,146,445 | 6,533,775 | 78.8% | 4,311 |
| Total | | 5,738,211 | 7,141,708 | 80.3% | 4,710 |
| | | | | | |
| **2001** | 2001 | 90,913 | 165,005 | 55.1% | 111 |
| | 2000 | 250,528 | 285,536 | 87.7% | 193 |
| | 1999 | 420,927 | 325,276 | 129.4% | 209 |
| | 1998 | 4,142,701 | 5,508,999 | 75.2% | 3,636 |
| Total | | 4,905,070 | 6,284,816 | 78.0% | 4,149 |
| | | | | | |
| **2002** | 2002 | 139,959 | 208,355 | 67.2% | 141 |
| | 2001 | 112,383 | 178,658 | 62.9% | 124 |
| | 2000 | 223,289 | 252,152 | 88.6% | 176 |
| | 1998-1999 | 3,874,668 | 4,908,244 | 78.9% | 3,253 |
| Total | | 4,350,299 | 5,547,408 | 78.4% | 3,693 |
| | | | | | |
| **2003** | 2003 | 302,194 | 461,344 | 65.5% | 308 |
| | 2002 | 276,227 | 318,739 | 86.7% | 217 |
| | 2001 | 105,377 | 158,053 | 66.7% | 110 |
| | 1998-2000 | 3,490,823 | 4,530,068 | 77.1% | 3,010 |
| Total | | 4,174,621 | 5,468,205 | 76.3% | 3,646 |
| | | | | | |
| **2004** | 2004 | 362,137 | 482,013 | 75.1% | 326 |
| | 2003 | 552,140 | 666,628 | 82.8% | 450 |
| | 2002 | 250,727 | 293,168 | 85.5% | 202 |
| | 1998-2001 | 3,651,275 | 4,249,394 | 85.9% | 2,832 |
| Total | | 4,816,278 | 5,691,204 | 84.6% | 3,811 |
| | | | | | |
| **2005** | 2005 | 458,640 | 616,840 | 74.4% | 414 |
| | 2004 | 689,828 | 814,702 | 84.7% | 560 |
| | 2003 | 532,306 | 595,430 | 89.4% | 406 |
| | 1998-2002 | 3,600,664 | 4,144,796 | 86.9% | 2,771 |
| Total | | 5,281,438 | 6,171,769 | 85.6% | 4,151 |
| | | | | | |
| **2006** | 2006 | 814,197 | 1,179,189 | 69.0% | 681 |
| | 2005 | 685,776 | 1,017,499 | 67.4% | 628 |
| | 2004 | 533,072 | 750,907 | 71.0% | 468 |
| | 1998-2003 | 4,114,742 | 4,522,516 | 91.0% | 2,724 |
| Total | | 6,147,788 | 7,470,111 | 82.3% | 4,502 |
| | | | | | |
| **2007** | 2007 | 416,221 | 598,879 | 69.5% | 345 |
| | 2006 | 1,025,648 | 1,485,797 | 69.0% | 848 |
| | 2005 | 655,985 | 878,712 | 74.7% | 523 |
| | 1998-2004 | 3,592,262 | 4,616,848 | 77.8% | 2,708 |
| Total | | 5,690,116 | 7,580,236 | 75.1% | 4,424 |
| | | | | | |
| **2008** | 2008 | 489,769 | 529,434 | 92.5% | 301 |
| | 2007 | 620,714 | 799,926 | 77.6% | 456 |
| | 2006 | 860,972 | 1,244,982 | 69.2% | 698 |
| | 1998-2005 | 3,960,283 | 5,037,792 | 78.6% | 2,872 |
| Total | | 5,931,738 | 7,612,134 | 77.9% | 4,327 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 384,859 | 537,595 | 71.6% | 307 |
| | 2008 | 676,083 | 760,359 | 88.9% | 437 |
| | 2007 | 534,874 | 696,109 | 76.8% | 398 |
| | 1998-2006 | 4,593,987 | 5,655,895 | 81.2% | 3,214 |
| Total | | 6,189,803 | 7,649,957 | 80.9% | 4,356 |
| | | | | | |
| **2010** | 2010 | 791,300 | 858,297 | 92.2% | 474 |
| | 2009 | 619,200 | 804,476 | 77.0% | 466 |
| | 2008 | 605,348 | 652,391 | 92.8% | 378 |
| | 1998-2007 | 4,854,556 | 5,712,927 | 85.0% | 3,256 |
| Total | | 6,870,404 | 8,028,090 | 85.6% | 4,573 |
| | | | | | |
| **2011** | 2011 | 368,778 | 550,871 | 66.9% | 329 |
| | 2010 | 1,065,946 | 1,210,779 | 88.0% | 662 |
| | 2009 | 600,630 | 721,863 | 83.2% | 397 |
| | 1998-2008 | 4,823,434 | 6,021,255 | 80.1% | 3,255 |
| Total | | 6,858,788 | 8,504,768 | 80.6% | 4,643 |
| | | | | | |
| **2012** | 2012 | 332,000 | 487,667 | 68.1% | 291 |
| | 2011 | 624,713 | 799,511 | 78.1% | 481 |
| | 2010 | 887,402 | 1,046,362 | 84.8% | 553 |
| | 1998-2009 | 4,930,536 | 6,222,136 | 79.2% | 3,299 |
| Total | | 6,774,652 | 8,555,676 | 79.2% | 4,623 |
| | | | | | |
| **2013** | 2013 | 343,948 | 407,376 | 84.4% | 239 |
| | 2012 | 521,927 | 714,238 | 73.1% | 413 |
| | 2011 | 594,085 | 730,977 | 81.3% | 415 |
| | 1998-2010 | 5,285,495 | 6,781,698 | 77.9% | 3,448 |
| Total | | 6,745,455 | 8,634,289 | 78.1% | 4,515 |
| | | | | | |
| **2014** | 2014 | 323,499 | 435,249 | 74.3% | 238 |
| | 2013 | 477,135 | 640,551 | 74.5% | 359 |
| | 2012 | 463,347 | 689,835 | 67.2% | 374 |
| | 1998-2011 | 5,348,408 | 7,068,098 | 75.7% | 3,482 |
| Total | | 6,612,388 | 8,833,733 | 74.9% | 4,452 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| Total | | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| | | | | | |
| **1999** | 1999 | 927,403 | 1,163,161 | 79.7% | 745 |
| | 1998 | 28,428,253 | 36,411,132 | 78.1% | 22,632 |
| Total | | 29,355,656 | 37,574,293 | 78.1% | 23,377 |
| | | | | | |
| **2000** | 2000 | 1,181,352 | 1,705,369 | 69.3% | 1,060 |
| | 1999 | 1,694,501 | 1,942,273 | 87.2% | 1,199 |
| | 1998 | 26,402,625 | 34,780,561 | 75.9% | 20,235 |
| Total | | 29,278,478 | 38,428,202 | 76.2% | 22,494 |
| | | | | | |
| **2001** | 2001 | 5,598,805 | 7,523,409 | 74.4% | 4,887 |
| | 2000 | 2,882,808 | 3,487,879 | 82.7% | 2,198 |
| | 1999 | 1,500,507 | 1,763,775 | 85.1% | 1,084 |
| | 1998 | 24,556,823 | 31,973,407 | 76.8% | 18,640 |
| Total | | 34,538,943 | 44,748,470 | 77.2% | 26,809 |
| | | | | | |
| **2002** | 2002 | 4,989,675 | 6,827,176 | 73.1% | 4,401 |
| | 2001 | 7,678,071 | 8,840,621 | 86.8% | 5,883 |
| | 2000 | 2,534,410 | 3,055,887 | 82.9% | 1,980 |
| | 1998-1999 | 24,357,343 | 30,677,484 | 79.4% | 18,037 |
| Total | | 39,559,498 | 49,401,168 | 80.1% | 30,300 |
| | | | | | |
| **2003** | 2003 | 5,514,537 | 8,108,309 | 68.0% | 5,218 |
| | 2002 | 7,906,552 | 9,756,282 | 81.0% | 6,373 |
| | 2001 | 7,303,151 | 8,268,450 | 88.3% | 5,512 |
| | 1998-2000 | 26,585,009 | 31,447,047 | 84.5% | 18,694 |
| Total | | 47,309,248 | 57,580,089 | 82.2% | 35,798 |
| | | | | | |
| **2004** | 2004 | 3,935,747 | 5,617,021 | 70.1% | 3,486 |
| | 2003 | 10,704,000 | 13,686,088 | 78.2% | 8,404 |
| | 2002 | 8,069,872 | 9,762,301 | 82.7% | 6,018 |
| | 1998-2001 | 34,871,822 | 39,325,228 | 88.7% | 22,546 |
| Total | | 57,581,441 | 68,390,638 | 84.2% | 40,454 |
| | | | | | |
| **2005** | 2005 | 3,479,167 | 4,734,906 | 73.5% | 2,857 |
| | 2004 | 6,323,626 | 8,552,583 | 73.9% | 5,167 |
| | 2003 | 10,947,136 | 13,279,306 | 82.4% | 7,882 |
| | 1998-2002 | 40,904,336 | 47,458,522 | 86.2% | 26,651 |
| Total | | 61,654,265 | 74,025,318 | 83.3% | 42,557 |
| | | | | | |
| **2006** | 2006 | 5,271,936 | 7,214,441 | 73.1% | 3,769 |
| | 2005 | 6,132,387 | 8,435,579 | 72.7% | 4,645 |
| | 2004 | 6,701,475 | 8,603,652 | 77.9% | 4,678 |
| | 1998-2003 | 49,972,562 | 61,516,756 | 81.2% | 31,485 |
| Total | | 68,078,361 | 85,770,428 | 79.4% | 44,577 |
| | | | | | |
| **2007** | 2007 | 3,534,021 | 4,876,178 | 72.5% | 2,466 |
| | 2006 | 7,245,982 | 9,571,002 | 75.7% | 4,933 |
| | 2005 | 6,044,400 | 7,969,409 | 75.8% | 4,224 |
| | 1998-2004 | 53,692,540 | 66,080,028 | 81.3% | 33,039 |
| Total | | 70,516,943 | 88,496,617 | 79.7% | 44,662 |
| | | | | | |
| **2008** | 2008 | 3,974,400 | 4,919,147 | 80.8% | 2,402 |
| | 2007 | 5,524,564 | 7,453,555 | 74.1% | 3,727 |
| | 2006 | 7,141,817 | 8,772,229 | 81.4% | 4,396 |
| | 1998-2005 | 58,153,355 | 70,237,919 | 82.8% | 34,195 |
| Total | | 74,794,136 | 91,382,850 | 81.8% | 44,719 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 4,390,191 | 5,112,179 | 85.9% | 2,440 |
| | 2008 | 5,883,140 | 7,225,101 | 81.4% | 3,553 |
| | 2007 | 5,457,605 | 6,819,032 | 80.0% | 3,393 |
| | 1998-2006 | 62,813,646 | 72,930,873 | 86.1% | 35,501 |
| Total | | 78,544,581 | 92,087,185 | 85.3% | 44,887 |
| | | | | | |
| **2010** | 2010 | 4,635,697 | 5,832,811 | 79.5% | 2,625 |
| | 2009 | 7,019,430 | 7,914,274 | 88.7% | 3,692 |
| | 2008 | 5,684,487 | 6,804,361 | 83.5% | 3,233 |
| | 1998-2007 | 65,807,190 | 76,637,921 | 85.9% | 36,055 |
| Total | | 83,146,804 | 97,189,366 | 85.6% | 45,605 |
| | | | | | |
| **2011** | 2011 | 2,834,807 | 3,404,642 | 83.3% | 1,725 |
| | 2010 | 6,526,052 | 7,570,959 | 86.2% | 3,484 |
| | 2009 | 6,216,020 | 7,327,331 | 84.8% | 3,326 |
| | 1998-2008 | 69,446,665 | 79,163,555 | 87.7% | 36,305 |
| Total | | 85,023,544 | 97,466,488 | 87.2% | 44,839 |
| | | | | | |
| **2012** | 2012 | 2,304,298 | 2,738,283 | 84.2% | 1,368 |
| | 2011 | 4,078,722 | 4,990,930 | 81.7% | 2,509 |
| | 2010 | 6,018,845 | 7,138,076 | 84.3% | 3,173 |
| | 1998-2009 | 70,741,454 | 82,298,135 | 86.0% | 36,681 |
| Total | | 83,143,318 | 97,165,424 | 85.6% | 43,730 |
| | | | | | |
| **2013** | 2013 | 1,624,567 | 2,085,242 | 77.9% | 1,002 |
| | 2012 | 3,562,751 | 4,072,975 | 87.5% | 1,961 |
| | 2011 | 4,118,213 | 4,863,818 | 84.7% | 2,296 |
| | 1998-2010 | 71,702,266 | 86,081,681 | 83.3% | 36,722 |
| Total | | 81,007,797 | 97,103,715 | 83.4% | 41,982 |
| | | | | | |
| **2014** | 2014 | 1,567,647 | 1,783,667 | 87.9% | 805 |
| | 2013 | 2,396,979 | 3,103,287 | 77.2% | 1,452 |
| | 2012 | 3,352,014 | 3,959,552 | 84.7% | 1,804 |
| | 1998-2011 | 71,840,409 | 87,178,139 | 82.4% | 35,939 |
| Total | | 79,157,048 | 96,024,644 | 82.4% | 40,000 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| Total | | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| | | | | | |
| **1999** | 1999 | 53,953 | 65,496 | 82.4% | 43 |
| | 1998 | 1,245,673 | 1,742,553 | 71.5% | 1,130 |
| Total | | 1,299,626 | 1,808,050 | 71.9% | 1,174 |
| | | | | | |
| **2000** | 2000 | 129,406 | 193,850 | 66.8% | 126 |
| | 1999 | 125,881 | 114,328 | 110.1% | 75 |
| | 1998 | 1,221,329 | 1,586,245 | 77.0% | 1,017 |
| Total | | 1,476,615 | 1,894,422 | 77.9% | 1,218 |
| | | | | | |
| **2001** | 2001 | 385,219 | 473,865 | 81.3% | 328 |
| | 2000 | 272,891 | 319,689 | 85.4% | 213 |
| | 1999 | 133,827 | 102,136 | 131.0% | 67 |
| | 1998 | 1,059,827 | 1,455,986 | 72.8% | 936 |
| Total | | 1,851,765 | 2,351,675 | 78.7% | 1,544 |
| | | | | | |
| **2002** | 2002 | 539,338 | 836,955 | 64.4% | 580 |
| | 2001 | 589,729 | 646,190 | 91.3% | 458 |
| | 2000 | 187,649 | 272,620 | 68.8% | 185 |
| | 1998-1999 | 1,139,886 | 1,412,950 | 80.7% | 913 |
| Total | | 2,456,601 | 3,168,716 | 77.5% | 2,136 |
| | | | | | |
| **2003** | 2003 | 1,153,322 | 1,467,597 | 78.6% | 1,005 |
| | 2002 | 985,841 | 1,248,760 | 78.9% | 869 |
| | 2001 | 574,481 | 601,326 | 95.5% | 423 |
| | 1998-2000 | 1,255,724 | 1,576,606 | 79.6% | 1,020 |
| Total | | 3,969,368 | 4,894,289 | 81.1% | 3,316 |
| | | | | | |
| **2004** | 2004 | 597,912 | 719,176 | 83.1% | 456 |
| | 2003 | 1,997,475 | 2,410,400 | 82.9% | 1,539 |
| | 2002 | 1,007,007 | 1,264,194 | 79.7% | 814 |
| | 1998-2001 | 1,822,515 | 2,185,079 | 83.4% | 1,335 |
| Total | | 5,424,910 | 6,578,849 | 82.5% | 4,144 |
| | | | | | |
| **2005** | 2005 | 302,047 | 447,706 | 67.5% | 277 |
| | 2004 | 816,559 | 1,049,666 | 77.8% | 640 |
| | 2003 | 1,812,702 | 2,308,493 | 78.5% | 1,411 |
| | 1998-2002 | 2,907,426 | 3,333,990 | 87.2% | 1,986 |
| Total | | 5,838,734 | 7,139,855 | 81.8% | 4,314 |
| | | | | | |
| **2006** | 2006 | 530,345 | 657,794 | 80.6% | 348 |
| | 2005 | 513,153 | 724,482 | 70.8% | 414 |
| | 2004 | 758,232 | 989,958 | 76.6% | 558 |
| | 1998-2003 | 4,281,162 | 5,461,082 | 78.4% | 3,018 |
| Total | | 6,082,892 | 7,833,315 | 77.7% | 4,338 |
| | | | | | |
| **2007** | 2007 | 274,356 | 373,990 | 73.4% | 199 |
| | 2006 | 570,787 | 777,603 | 73.4% | 403 |
| | 2005 | 523,902 | 647,324 | 80.9% | 356 |
| | 1998-2004 | 4,753,945 | 5,862,266 | 81.1% | 3,160 |
| Total | | 6,122,990 | 7,661,183 | 79.9% | 4,119 |
| | | | | | |
| **2008** | 2008 | 303,707 | 317,408 | 95.7% | 166 |
| | 2007 | 356,993 | 499,598 | 71.5% | 258 |
| | 2006 | 543,221 | 664,428 | 81.8% | 338 |
| | 1998-2005 | 4,930,889 | 6,028,713 | 81.8% | 3,168 |
| Total | | 6,134,810 | 7,510,146 | 81.7% | 3,930 |

PENNSYLVANIA'S EXPERIENCE BY DURATION

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 497,669 | 518,641 | 96.0% | 250 |
| | 2008 | 385,209 | 478,979 | 80.4% | 249 |
| | 2007 | 377,652 | 469,975 | 80.4% | 239 |
| | 1998-2006 | 5,570,734 | 6,187,492 | 90.0% | 3,189 |
| Total | | 6,831,264 | 7,655,088 | 89.2% | 3,928 |
| | | | | | |
| **2010** | 2010 | 449,156 | 469,165 | 95.7% | 214 |
| | 2009 | 668,746 | 752,967 | 88.8% | 356 |
| | 2008 | 418,064 | 451,985 | 92.5% | 227 |
| | 1998-2007 | 5,615,938 | 6,282,808 | 89.4% | 3,125 |
| Total | | 7,151,905 | 7,956,925 | 89.9% | 3,923 |
| | | | | | |
| **2011** | 2010 | 469,590 | 480,862 | 97.7% | 212 |
| | 2009 | 563,497 | 671,228 | 84.0% | 305 |
| | 1998-2008 | 5,887,729 | 6,355,250 | 92.6% | 3,048 |
| Total | | 6,920,816 | 7,507,340 | 92.2% | 3,566 |
| | | | | | |
| **2012** | 2010 | 367,379 | 411,683 | 89.2% | 180 |
| | 1998-2009 | 5,820,751 | 6,529,641 | 89.1% | 3,069 |
| Total | | 6,188,130 | 6,941,323 | 89.1% | 3,250 |
| | | | | | |
| **2013** | 1998-2010 | 5,633,720 | 6,562,085 | 85.9% | 2,956 |
| Total | | 5,633,720 | 6,562,085 | 85.9% | 2,956 |
| | | | | | |
| **2014** | 1998-2010 | 5,266,410 | 6,246,597 | 84.3% | 2,710 |
| Total | | 5,266,410 | 6,246,597 | 84.3% | 2,710 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| Total | | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| | | | | | |
| **1999** | 1999 | 1,244,995 | 1,104,397 | 112.7% | 771 |
| | 1998 | 5,073,444 | 5,840,452 | 86.9% | 4,146 |
| Total | | 6,318,439 | 6,944,849 | 91.0% | 4,917 |
| | | | | | |
| **2000** | 2000 | 836,966 | 1,097,662 | 76.2% | 697 |
| | 1999 | 1,332,311 | 1,524,386 | 87.4% | 1,005 |
| | 1998 | 4,503,838 | 5,623,177 | 80.1% | 3,696 |
| Total | | 6,673,115 | 8,245,225 | 80.9% | 5,399 |
| | | | | | |
| **2001** | 2001 | 535,580 | 812,515 | 65.9% | 569 |
| | 2000 | 1,064,647 | 1,456,204 | 73.1% | 915 |
| | 1999 | 1,174,379 | 1,409,322 | 83.3% | 898 |
| | 1998 | 4,223,171 | 5,295,016 | 79.8% | 3,367 |
| Total | | 6,997,777 | 8,973,056 | 78.0% | 5,749 |
| | | | | | |
| **2002** | 2002 | 376,742 | 550,375 | 68.5% | 381 |
| | 2001 | 791,662 | 937,354 | 84.5% | 673 |
| | 2000 | 1,066,687 | 1,286,484 | 82.9% | 825 |
| | 1998-1999 | 5,037,571 | 5,967,575 | 84.4% | 3,827 |
| Total | | 7,272,661 | 8,741,787 | 83.2% | 5,706 |
| | | | | | |
| **2003** | 2003 | 490,419 | 749,737 | 65.4% | 515 |
| | 2002 | 646,441 | 824,664 | 78.4% | 573 |
| | 2001 | 709,959 | 875,675 | 81.1% | 623 |
| | 1998-2000 | 5,848,432 | 6,723,657 | 87.0% | 4,285 |
| Total | | 7,695,251 | 9,173,734 | 83.9% | 5,997 |
| | | | | | |
| **2004** | 2004 | 251,038 | 368,970 | 68.0% | 239 |
| | 2003 | 802,716 | 1,170,522 | 68.6% | 753 |
| | 2002 | 546,911 | 812,545 | 67.3% | 523 |
| | 1998-2001 | 6,186,827 | 7,519,628 | 82.3% | 4,486 |
| Total | | 7,787,492 | 9,871,666 | 78.9% | 6,001 |
| | | | | | |
| **2005** | 2005 | 147,087 | 171,703 | 85.7% | 109 |
| | 2004 | 359,014 | 512,104 | 70.1% | 318 |
| | 2003 | 769,278 | 1,107,995 | 69.4% | 680 |
| | 1998-2002 | 6,636,929 | 7,951,528 | 83.5% | 4,564 |
| Total | | 7,912,308 | 9,743,331 | 81.2% | 5,671 |
| | | | | | |
| **2006** | 2006 | 126,545 | 180,966 | 69.9% | 104 |
| | 2005 | 186,760 | 282,189 | 66.2% | 167 |
| | 2004 | 317,376 | 478,368 | 66.3% | 274 |
| | 1998-2003 | 7,094,742 | 8,813,878 | 80.5% | 4,687 |
| Total | | 7,725,422 | 9,755,401 | 79.2% | 5,232 |
| | | | | | |
| **2007** | 2007 | 95,020 | 100,519 | 94.5% | 52 |
| | 2006 | 188,879 | 243,233 | 77.7% | 136 |
| | 2005 | 150,809 | 264,159 | 57.1% | 151 |
| | 1998-2004 | 6,969,855 | 8,583,832 | 81.2% | 4,447 |
| Total | | 7,404,563 | 9,191,743 | 80.6% | 4,786 |
| | | | | | |
| **2008** | 2008 | 51,947 | 83,375 | 62.3% | 46 |
| | 2007 | 171,478 | 143,730 | 119.3% | 74 |
| | 2006 | 149,607 | 222,568 | 67.2% | 121 |
| | 1998-2005 | 6,785,159 | 8,263,143 | 82.1% | 4,164 |
| Total | | 7,158,190 | 8,712,816 | 82.2% | 4,405 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 76,308 | 112,137 | 68.0% | 59 |
| | 2008 | 59,426 | 108,559 | 54.7% | 60 |
| | 2007 | 158,384 | 125,530 | 126.2% | 64 |
| | 1998-2006 | 6,888,034 | 7,874,754 | 87.5% | 3,914 |
| Total | | 7,182,152 | 8,220,980 | 87.4% | 4,097 |
| | | | | | |
| **2010** | 2010 | 61,852 | 95,120 | 65.0% | 46 |
| | 2009 | 131,211 | 149,106 | 88.0% | 76 |
| | 2008 | 63,849 | 104,620 | 61.0% | 56 |
| | 1998-2007 | 6,412,504 | 7,547,317 | 85.0% | 3,617 |
| Total | | 6,669,416 | 7,896,164 | 84.5% | 3,795 |
| | | | | | |
| **2011** | 2010 | 45,731 | 97,000 | 47.1% | 46 |
| | 2009 | 96,899 | 137,288 | 70.6% | 66 |
| | 1998-2008 | 6,212,176 | 7,175,599 | 86.6% | 3,317 |
| Total | | 6,354,806 | 7,409,886 | 85.8% | 3,429 |
| | | | | | |
| **2012** | 2010 | 61,399 | 93,695 | 65.5% | 44 |
| | 1998-2009 | 5,672,619 | 6,665,680 | 85.1% | 3,032 |
| Total | | 5,734,019 | 6,759,375 | 84.8% | 3,076 |
| | | | | | |
| **2013** | 1998-2010 | 5,520,147 | 6,307,885 | 87.5% | 2,758 |
| Total | | 5,520,147 | 6,307,885 | 87.5% | 2,758 |
| | | | | | |
| **2014** | 1998-2010 | 4,785,550 | 5,871,922 | 81.5% | 2,474 |
| Total | | 4,785,550 | 5,871,922 | 81.5% | 2,474 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| Total | | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| | | | | | |
| **1999** | 1999 | 242,670 | 349,366 | 69.5% | 212 |
| | 1998 | 2,122,574 | 2,540,734 | 83.5% | 1,532 |
| Total | | 2,365,244 | 2,890,100 | 81.8% | 1,744 |
| | | | | | |
| **2000** | 2000 | 194,004 | 275,283 | 70.5% | 160 |
| | 1999 | 424,996 | 577,667 | 73.6% | 330 |
| | 1998 | 2,067,224 | 2,519,823 | 82.0% | 1,401 |
| Total | | 2,686,224 | 3,372,773 | 79.6% | 1,891 |
| | | | | | |
| **2001** | 2001 | 536,798 | 705,065 | 76.1% | 427 |
| | 2000 | 329,473 | 450,254 | 73.2% | 265 |
| | 1999 | 425,838 | 532,829 | 79.9% | 302 |
| | 1998 | 1,876,990 | 2,427,411 | 77.3% | 1,358 |
| Total | | 3,169,099 | 4,115,559 | 77.0% | 2,352 |
| | | | | | |
| **2002** | 2002 | 724,851 | 929,046 | 78.0% | 572 |
| | 2001 | 785,392 | 948,039 | 82.8% | 593 |
| | 2000 | 342,493 | 406,200 | 84.3% | 248 |
| | 1998-1999 | 2,318,815 | 2,795,222 | 83.0% | 1,592 |
| Total | | 4,171,551 | 5,078,507 | 82.1% | 3,005 |
| | | | | | |
| **2003** | 2003 | 1,093,313 | 1,532,951 | 71.3% | 929 |
| | 2002 | 1,280,591 | 1,496,263 | 85.6% | 937 |
| | 2001 | 734,089 | 905,309 | 81.1% | 567 |
| | 1998-2000 | 2,527,516 | 3,144,980 | 80.4% | 1,804 |
| Total | | 5,635,508 | 7,079,502 | 79.6% | 4,237 |
| | | | | | |
| **2004** | 2004 | 1,494,708 | 2,061,141 | 72.5% | 1,255 |
| | 2003 | 2,147,778 | 2,587,447 | 83.0% | 1,568 |
| | 2002 | 1,334,979 | 1,441,445 | 92.6% | 891 |
| | 1998-2001 | 3,584,773 | 3,947,060 | 90.8% | 2,282 |
| Total | | 8,562,238 | 10,037,093 | 85.3% | 5,996 |
| | | | | | |
| **2005** | 2005 | 1,898,090 | 2,660,058 | 71.4% | 1,606 |
| | 2004 | 2,927,918 | 3,666,837 | 79.8% | 2,215 |
| | 2003 | 2,160,394 | 2,547,932 | 84.8% | 1,499 |
| | 1998-2002 | 4,842,453 | 5,319,346 | 91.0% | 3,037 |
| Total | | 11,828,855 | 14,194,174 | 83.3% | 8,357 |
| | | | | | |
| **2006** | 2006 | 3,869,525 | 5,407,497 | 71.6% | 2,810 |
| | 2005 | 3,311,444 | 4,760,803 | 69.6% | 2,630 |
| | 2004 | 2,676,729 | 3,657,473 | 73.2% | 1,995 |
| | 1998-2003 | 7,239,666 | 8,351,499 | 86.7% | 4,324 |
| Total | | 17,097,364 | 22,177,272 | 77.1% | 11,759 |
| | | | | | |
| **2007** | 2007 | 2,331,652 | 3,242,626 | 71.9% | 1,661 |
| | 2006 | 5,292,709 | 7,230,648 | 73.2% | 3,735 |
| | 2005 | 3,304,527 | 4,505,397 | 73.3% | 2,394 |
| | 1998-2004 | 9,898,607 | 11,628,920 | 85.1% | 5,925 |
| Total | | 20,827,495 | 26,607,591 | 78.3% | 13,715 |
| | | | | | |
| **2008** | 2008 | 2,572,404 | 3,493,550 | 73.6% | 1,755 |
| | 2007 | 3,891,300 | 5,322,198 | 73.1% | 2,704 |
| | 2006 | 5,332,356 | 6,895,561 | 77.3% | 3,456 |
| | 1998-2005 | 12,275,429 | 15,638,581 | 78.5% | 7,794 |
| Total | | 24,071,489 | 31,349,890 | 76.8% | 15,709 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 2,891,134 | 3,516,297 | 82.2% | 1,712 |
| | 2008 | 3,880,356 | 5,150,141 | 75.3% | 2,593 |
| | 2007 | 4,326,947 | 4,990,375 | 86.7% | 2,521 |
| | 1998-2006 | 17,813,348 | 21,282,860 | 83.7% | 10,573 |
| Total | | 28,911,786 | 34,939,673 | 82.7% | 17,398 |
| | | | | | |
| **2010** | 2010 | 4,929,152 | 5,776,035 | 85.3% | 2,820 |
| | 2009 | 4,344,638 | 5,508,372 | 78.9% | 2,635 |
| | 2008 | 3,850,325 | 4,940,633 | 77.9% | 2,402 |
| | 1998-2007 | 21,315,482 | 25,716,749 | 82.9% | 12,359 |
| Total | | 34,439,597 | 41,941,789 | 82.1% | 20,216 |
| | | | | | |
| **2011** | 2011 | 9,893,218 | 10,795,268 | 91.6% | 5,789 |
| | 2010 | 8,290,247 | 10,044,400 | 82.5% | 5,111 |
| | 2009 | 3,864,785 | 5,143,088 | 75.1% | 2,393 |
| | 1998-2008 | 24,752,852 | 29,748,653 | 83.2% | 13,927 |
| Total | | 46,801,102 | 55,731,409 | 84.0% | 27,220 |
| | | | | | |
| **2012** | 2012 | 21,202,855 | 25,954,818 | 81.7% | 13,123 |
| | 2011 | 15,267,168 | 17,769,183 | 85.9% | 9,395 |
| | 2010 | 7,797,375 | 9,793,998 | 79.6% | 4,761 |
| | 1998-2009 | 28,045,029 | 33,960,876 | 82.6% | 15,443 |
| Total | | 72,312,426 | 87,478,876 | 82.7% | 42,721 |
| | | | | | |
| **2013** | 2013 | 15,430,904 | 18,451,595 | 83.6% | 9,323 |
| | 2012 | 29,216,552 | 35,560,793 | 82.2% | 17,458 |
| | 2011 | 14,612,678 | 17,950,466 | 81.4% | 8,858 |
| | 1998-2010 | 33,907,138 | 43,480,999 | 78.0% | 19,130 |
| Total | | 93,167,273 | 115,443,854 | 80.7% | 54,769 |
| | | | | | |
| **2014** | 2014 | 18,270,216 | 22,658,737 | 80.6% | 10,920 |
| | 2013 | 23,740,505 | 28,492,458 | 83.3% | 13,958 |
| | 2012 | 27,989,244 | 35,543,989 | 78.7% | 16,443 |
| | 1998-2011 | 48,453,986 | 61,221,498 | 79.1% | 26,515 |
| Total | | 118,453,951 | 147,916,682 | 80.1% | 67,836 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 414,737 | 484,298 | 85.6% | 345 |
| Total | | 414,737 | 484,298 | 85.6% | 345 |
| | | | | | |
| **1999** | 1999 | 120,089 | 141,904 | 84.6% | 91 |
| | 1998 | 507,300 | 542,518 | 93.5% | 345 |
| Total | | 627,389 | 684,422 | 91.7% | 436 |
| | | | | | |
| **2000** | 2000 | 58,344 | 91,406 | 63.8% | 59 |
| | 1999 | 204,384 | 206,923 | 98.8% | 126 |
| | 1998 | 392,704 | 527,697 | 74.4% | 313 |
| Total | | 655,432 | 826,026 | 79.3% | 497 |
| | | | | | |
| **2001** | 2001 | 166,975 | 213,042 | 78.4% | 139 |
| | 2000 | 104,086 | 151,098 | 68.9% | 97 |
| | 1999 | 115,457 | 183,761 | 62.8% | 112 |
| | 1998 | 348,254 | 487,925 | 71.4% | 289 |
| Total | | 734,772 | 1,035,825 | 70.9% | 636 |
| | | | | | |
| **2002** | 2002 | 135,773 | 174,338 | 77.9% | 112 |
| | 2001 | 226,060 | 244,493 | 92.5% | 163 |
| | 2000 | 85,390 | 125,987 | 67.8% | 83 |
| | 1998-1999 | 512,440 | 602,213 | 85.1% | 365 |
| Total | | 959,663 | 1,147,031 | 83.7% | 723 |
| | | | | | |
| **2003** | 2003 | 456,745 | 579,245 | 78.9% | 366 |
| | 2002 | 226,626 | 282,850 | 80.1% | 181 |
| | 2001 | 211,348 | 220,944 | 95.7% | 147 |
| | 1998-2000 | 600,734 | 684,057 | 87.8% | 422 |
| Total | | 1,495,452 | 1,767,096 | 84.6% | 1,115 |
| | | | | | |
| **2004** | 2004 | 287,777 | 340,534 | 84.5% | 210 |
| | 2003 | 738,413 | 876,472 | 84.2% | 539 |
| | 2002 | 255,835 | 272,699 | 93.8% | 170 |
| | 1998-2001 | 828,384 | 883,068 | 93.8% | 538 |
| Total | | 2,110,409 | 2,372,772 | 88.9% | 1,457 |
| | | | | | |
| **2005** | 2005 | 175,935 | 262,822 | 66.9% | 162 |
| | 2004 | 481,211 | 551,807 | 87.2% | 329 |
| | 2003 | 724,662 | 832,560 | 87.0% | 494 |
| | 1998-2002 | 1,165,869 | 1,123,711 | 103.8% | 662 |
| Total | | 2,547,677 | 2,770,900 | 91.9% | 1,648 |
| | | | | | |
| **2006** | 2006 | 203,520 | 294,851 | 69.0% | 160 |
| | 2005 | 383,819 | 442,173 | 86.8% | 254 |
| | 2004 | 429,791 | 519,224 | 82.8% | 281 |
| | 1998-2003 | 1,763,674 | 1,943,864 | 90.7% | 1,048 |
| Total | | 2,780,804 | 3,200,112 | 86.9% | 1,742 |
| | | | | | |
| **2007** | 2007 | 72,751 | 99,291 | 73.3% | 53 |
| | 2006 | 220,479 | 325,249 | 67.8% | 175 |
| | 2005 | 373,677 | 408,629 | 91.4% | 228 |
| | 1998-2004 | 2,046,147 | 2,295,729 | 89.1% | 1,205 |
| Total | | 2,713,055 | 3,128,898 | 86.7% | 1,661 |
| | | | | | |
| **2008** | 2008 | 31,946 | 63,840 | 50.0% | 34 |
| | 2007 | 86,498 | 133,038 | 65.0% | 70 |
| | 2006 | 204,780 | 285,015 | 71.8% | 151 |
| | 1998-2005 | 2,269,006 | 2,504,743 | 90.6% | 1,288 |
| Total | | 2,592,229 | 2,986,637 | 86.8% | 1,543 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 67,379 | 98,861 | 68.2% | 50 |
| | 2008 | 68,258 | 91,700 | 74.4% | 48 |
| | 2007 | 66,139 | 120,177 | 55.0% | 62 |
| | 1998-2006 | 2,284,976 | 2,538,702 | 90.0% | 1,294 |
| Total | | 2,486,753 | 2,849,440 | 87.3% | 1,455 |
| | | | | | |
| **2010** | 2010 | 81,683 | 156,749 | 52.1% | 71 |
| | 2009 | 125,315 | 185,622 | 67.5% | 91 |
| | 2008 | 62,079 | 85,068 | 73.0% | 43 |
| | 1998-2007 | 2,283,923 | 2,507,878 | 91.1% | 1,243 |
| Total | | 2,553,000 | 2,935,316 | 87.0% | 1,449 |
| | | | | | |
| **2011** | 2010 | 108,828 | 161,861 | 67.2% | 71 |
| | 2009 | 96,661 | 169,466 | 57.0% | 81 |
| | 1998-2008 | 2,265,966 | 2,478,724 | 91.4% | 1,187 |
| Total | | 2,471,455 | 2,810,051 | 88.0% | 1,339 |
| | | | | | |
| **2012** | 2010 | 183,453 | 138,371 | 132.6% | 61 |
| | 1998-2009 | 2,345,928 | 2,493,263 | 94.1% | 1,178 |
| Total | | 2,529,381 | 2,631,634 | 96.1% | 1,239 |
| | | | | | |
| **2013** | 1998-2010 | 2,390,997 | 2,518,663 | 94.9% | 1,140 |
| Total | | 2,390,997 | 2,518,663 | 94.9% | 1,140 |
| | | | | | |
| **2014** | 1998-2010 | 2,022,591 | 2,381,749 | 84.9% | 1,037 |
| Total | | 2,022,591 | 2,381,749 | 84.9% | 1,037 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 15 of 25)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| Total | | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| | | | | | |
| **1999** | 1999 | 180,985 | 316,373 | 57.2% | 185 |
| | 1998 | 4,273,563 | 5,364,572 | 79.7% | 3,059 |
| Total | | 4,454,547 | 5,680,945 | 78.4% | 3,244 |
| | | | | | |
| **2000** | 2000 | 149,788 | 255,486 | 58.6% | 147 |
| | 1999 | 339,019 | 481,740 | 70.4% | 277 |
| | 1998 | 4,197,968 | 4,874,697 | 86.1% | 2,687 |
| Total | | 4,686,775 | 5,611,923 | 83.5% | 3,110 |
| | | | | | |
| **2001** | 2001 | 463,533 | 658,863 | 70.4% | 390 |
| | 2000 | 326,669 | 424,912 | 76.9% | 242 |
| | 1999 | 311,141 | 407,963 | 76.3% | 228 |
| | 1998 | 4,172,872 | 4,571,589 | 91.3% | 2,461 |
| Total | | 5,274,215 | 6,063,326 | 87.0% | 3,321 |
| | | | | | |
| **2002** | 2002 | 254,623 | 463,911 | 54.9% | 272 |
| | 2001 | 652,240 | 829,461 | 78.6% | 492 |
| | 2000 | 330,772 | 358,840 | 92.2% | 205 |
| | 1998-1999 | 4,348,694 | 4,609,742 | 94.3% | 2,435 |
| Total | | 5,586,329 | 6,261,953 | 89.2% | 3,405 |
| | | | | | |
| **2003** | 2003 | 481,971 | 784,375 | 61.4% | 439 |
| | 2002 | 565,021 | 755,210 | 74.8% | 434 |
| | 2001 | 647,220 | 773,350 | 83.7% | 448 |
| | 1998-2000 | 4,624,581 | 4,658,285 | 99.3% | 2,407 |
| Total | | 6,318,792 | 6,971,220 | 90.6% | 3,727 |
| | | | | | |
| **2004** | 2004 | 320,960 | 398,919 | 80.5% | 201 |
| | 2003 | 950,081 | 1,258,620 | 75.5% | 648 |
| | 2002 | 664,674 | 761,864 | 87.2% | 402 |
| | 1998-2001 | 5,020,750 | 5,475,170 | 91.7% | 2,638 |
| Total | | 6,956,465 | 7,894,572 | 88.1% | 3,890 |
| | | | | | |
| **2005** | 2005 | 296,966 | 383,997 | 77.3% | 190 |
| | 2004 | 537,160 | 637,920 | 84.2% | 317 |
| | 2003 | 907,744 | 1,166,776 | 77.8% | 592 |
| | 1998-2002 | 5,868,298 | 5,782,942 | 101.5% | 2,770 |
| Total | | 7,610,168 | 7,971,635 | 95.5% | 3,869 |
| | | | | | |
| **2006** | 2006 | 140,687 | 164,092 | 85.7% | 107 |
| | 2005 | 305,595 | 411,778 | 74.2% | 250 |
| | 2004 | 373,744 | 428,984 | 87.1% | 261 |
| | 1998-2003 | 4,424,140 | 4,720,466 | 93.7% | 2,779 |
| Total | | 5,244,167 | 5,725,319 | 91.6% | 3,397 |
| | | | | | |
| **2007** | 2007 | 256,045 | 308,820 | 82.9% | 171 |
| | 2006 | 195,045 | 268,438 | 72.7% | 158 |
| | 2005 | 249,430 | 392,978 | 63.5% | 228 |
| | 1998-2004 | 4,334,387 | 4,805,095 | 90.2% | 2,662 |
| Total | | 5,034,907 | 5,775,332 | 87.2% | 3,219 |
| | | | | | |
| **2008** | 2008 | 491,702 | 596,200 | 82.5% | 311 |
| | 2007 | 440,117 | 422,906 | 104.1% | 229 |
| | 2006 | 187,440 | 243,209 | 77.1% | 140 |
| | 1998-2005 | 4,290,677 | 4,894,860 | 87.7% | 2,663 |
| Total | | 5,409,936 | 6,157,176 | 87.9% | 3,343 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 16 of 25)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 691,311 | 696,921 | 99.2% | 345 |
| | 2008 | 662,538 | 930,323 | 71.2% | 459 |
| | 2007 | 288,297 | 390,080 | 73.9% | 192 |
| | 1998-2006 | 4,517,398 | 5,203,300 | 86.8% | 2,589 |
| Total | | 6,159,545 | 7,220,624 | 85.3% | 3,585 |
| | | | | | |
| **2010** | 2010 | 368,421 | 435,430 | 84.6% | 197 |
| | 2009 | 928,138 | 996,456 | 93.1% | 484 |
| | 2008 | 587,602 | 854,297 | 68.8% | 405 |
| | 1998-2007 | 4,422,011 | 5,279,722 | 83.8% | 2,568 |
| Total | | 6,306,172 | 7,565,905 | 83.3% | 3,654 |
| | | | | | |
| **2011** | 2010 | 412,149 | 411,241 | 100.2% | 176 |
| | 2009 | 897,691 | 901,360 | 99.6% | 414 |
| | 1998-2008 | 4,945,337 | 5,914,804 | 83.6% | 2,715 |
| Total | | 6,255,177 | 7,227,405 | 86.5% | 3,305 |
| | | | | | |
| **2012** | 2010 | 371,358 | 382,111 | 97.2% | 160 |
| | 1998-2009 | 5,334,109 | 6,320,050 | 84.4% | 2,850 |
| Total | | 5,705,467 | 6,702,160 | 85.1% | 3,010 |
| | | | | | |
| **2013** | 1998-2010 | 5,350,402 | 6,353,385 | 84.2% | 2,763 |
| Total | | 5,350,402 | 6,353,385 | 84.2% | 2,763 |
| | | | | | |
| **2014** | 1998-2010 | 5,077,160 | 5,982,179 | 84.9% | 2,551 |
| Total | | 5,077,160 | 5,982,179 | 84.9% | 2,551 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| Total | | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| | | | | | |
| **1999** | 1999 | 264,763 | 476,974 | 55.5% | 266 |
| | 1998 | 1,514,183 | 2,090,555 | 72.4% | 1,156 |
| Total | | 1,778,946 | 2,567,529 | 69.3% | 1,422 |
| | | | | | |
| **2000** | 2000 | 314,678 | 545,635 | 57.7% | 301 |
| | 1999 | 529,708 | 759,521 | 69.7% | 416 |
| | 1998 | 1,669,908 | 2,057,887 | 81.1% | 1,086 |
| Total | | 2,514,293 | 3,363,043 | 74.8% | 1,803 |
| | | | | | |
| **2001** | 2001 | 781,770 | 1,275,474 | 61.3% | 734 |
| | 2000 | 731,438 | 1,013,547 | 72.2% | 559 |
| | 1999 | 521,305 | 729,423 | 71.5% | 389 |
| | 1998 | 1,731,462 | 2,020,160 | 85.7% | 1,043 |
| Total | | 3,765,975 | 5,038,605 | 74.7% | 2,724 |
| | | | | | |
| **2002** | 2002 | 714,466 | 1,066,239 | 67.0% | 606 |
| | 2001 | 1,260,842 | 1,697,761 | 74.3% | 982 |
| | 2000 | 786,404 | 920,672 | 85.4% | 511 |
| | 1998-1999 | 2,154,360 | 2,604,019 | 82.7% | 1,344 |
| Total | | 4,916,071 | 6,288,691 | 78.2% | 3,443 |
| | | | | | |
| **2003** | 2003 | 1,159,276 | 2,055,003 | 56.4% | 1,133 |
| | 2002 | 1,342,388 | 1,746,885 | 76.8% | 981 |
| | 2001 | 1,294,993 | 1,648,775 | 78.5% | 930 |
| | 1998-2000 | 2,927,992 | 3,457,896 | 84.7% | 1,779 |
| Total | | 6,724,648 | 8,908,559 | 75.5% | 4,823 |
| | | | | | |
| **2004** | 2004 | 1,020,527 | 1,661,705 | 61.4% | 830 |
| | 2003 | 2,645,496 | 3,485,081 | 75.9% | 1,787 |
| | 2002 | 1,271,074 | 1,777,929 | 71.5% | 919 |
| | 1998-2001 | 4,478,060 | 5,269,992 | 85.0% | 2,572 |
| Total | | 9,415,157 | 12,194,706 | 77.2% | 6,109 |
| | | | | | |
| **2005** | 2005 | 1,472,273 | 1,887,727 | 78.0% | 947 |
| | 2004 | 2,022,148 | 2,555,116 | 79.1% | 1,277 |
| | 2003 | 2,559,363 | 3,250,191 | 78.7% | 1,644 |
| | 1998-2002 | 6,211,311 | 6,740,812 | 92.1% | 3,293 |
| Total | | 12,265,095 | 14,433,845 | 85.0% | 7,161 |
| | | | | | |
| **2006** | 2006 | 707,699 | 893,340 | 79.2% | 601 |
| | 2005 | 1,701,336 | 2,144,570 | 79.3% | 1,355 |
| | 2004 | 1,317,473 | 1,785,513 | 73.8% | 1,123 |
| | 1998-2003 | 6,027,614 | 7,313,128 | 82.4% | 4,430 |
| Total | | 9,754,121 | 12,136,551 | 80.4% | 7,509 |
| | | | | | |
| **2007** | 2007 | 1,056,256 | 1,279,203 | 82.6% | 728 |
| | 2006 | 1,171,229 | 1,527,042 | 76.7% | 928 |
| | 2005 | 1,631,650 | 2,060,649 | 79.2% | 1,226 |
| | 1998-2004 | 7,011,998 | 9,029,942 | 77.7% | 5,194 |
| Total | | 10,871,133 | 13,896,837 | 78.2% | 8,076 |
| | | | | | |
| **2008** | 2008 | 1,100,071 | 1,408,108 | 78.1% | 768 |
| | 2007 | 1,449,743 | 1,866,320 | 77.7% | 1,047 |
| | 2006 | 1,054,624 | 1,451,251 | 72.7% | 852 |
| | 1998-2005 | 8,794,285 | 10,687,826 | 82.3% | 6,048 |
| Total | | 12,398,722 | 15,413,504 | 80.4% | 8,715 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 18 of 25)

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 1,396,356 | 1,528,231 | 91.4% | 753 |
| | 2008 | 1,727,266 | 2,381,015 | 72.5% | 1,211 |
| | 2007 | 1,449,109 | 1,830,944 | 79.1% | 933 |
| | 1998-2006 | 9,623,776 | 12,435,749 | 77.4% | 6,456 |
| Total | | 14,196,508 | 18,175,938 | 78.1% | 9,353 |
| | | | | | |
| **2010** | 2010 | 2,002,333 | 2,021,006 | 99.1% | 955 |
| | 2009 | 1,836,628 | 2,014,551 | 91.2% | 998 |
| | 2008 | 1,841,735 | 2,153,454 | 85.5% | 1,086 |
| | 1998-2007 | 10,710,050 | 13,330,579 | 80.3% | 6,936 |
| Total | | 16,390,746 | 19,519,591 | 84.0% | 9,975 |
| | | | | | |
| **2011** | 2010 | 1,758,583 | 2,194,852 | 80.1% | 970 |
| | 2009 | 1,736,430 | 1,884,087 | 92.2% | 873 |
| | 1998-2008 | 12,261,192 | 15,402,440 | 79.6% | 7,468 |
| Total | | 15,756,205 | 19,481,379 | 80.9% | 9,311 |
| | | | | | |
| **2012** | 2010 | 1,668,331 | 2,009,263 | 83.0% | 864 |
| | 1998-2009 | 13,265,737 | 16,605,498 | 79.9% | 7,796 |
| Total | | 14,934,068 | 18,614,761 | 80.2% | 8,660 |
| | | | | | |
| **2013** | 1998-2010 | 14,738,515 | 18,037,458 | 81.7% | 8,091 |
| Total | | 14,738,515 | 18,037,458 | 81.7% | 8,091 |
| | | | | | |
| **2014** | 1998-2010 | 14,205,315 | 17,221,081 | 82.5% | 7,572 |
| Total | | 14,205,315 | 17,221,081 | 82.5% | 7,572 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 19 of 25)

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| Total | | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| | | | | | |
| **1999** | 1999 | 358,494 | 519,264 | 69.0% | 213 |
| | 1998 | 7,055,010 | 8,500,856 | 83.0% | 3,449 |
| Total | | 7,413,504 | 9,020,119 | 82.2% | 3,663 |
| | | | | | |
| **2000** | 2000 | 501,064 | 646,161 | 77.5% | 267 |
| | 1999 | 777,930 | 910,516 | 85.4% | 366 |
| | 1998 | 6,818,679 | 8,198,091 | 83.2% | 3,174 |
| Total | | 8,097,672 | 9,754,767 | 83.0% | 3,807 |
| | | | | | |
| **2001** | 2001 | 1,019,737 | 1,375,894 | 74.1% | 573 |
| | 2000 | 1,153,547 | 1,243,476 | 92.8% | 513 |
| | 1999 | 757,461 | 812,101 | 93.3% | 325 |
| | 1998 | 6,643,881 | 7,824,236 | 84.9% | 2,973 |
| Total | | 9,574,627 | 11,255,707 | 85.1% | 4,384 |
| | | | | | |
| **2002** | 2002 | 1,192,271 | 1,549,003 | 77.0% | 652 |
| | 2001 | 1,869,645 | 2,014,690 | 92.8% | 842 |
| | 2000 | 1,145,907 | 1,143,437 | 100.2% | 471 |
| | 1998-1999 | 7,384,075 | 8,340,253 | 88.5% | 3,080 |
| Total | | 11,591,897 | 13,047,382 | 88.8% | 5,045 |
| | | | | | |
| **2003** | 2003 | 1,753,700 | 2,359,045 | 74.3% | 926 |
| | 2002 | 2,637,396 | 2,798,871 | 94.2% | 1,125 |
| | 2001 | 1,827,494 | 2,026,763 | 90.2% | 807 |
| | 1998-2000 | 8,313,659 | 9,427,888 | 88.2% | 3,357 |
| Total | | 14,532,248 | 16,612,566 | 87.5% | 6,215 |
| | | | | | |
| **2004** | 2004 | 1,911,498 | 2,513,784 | 76.0% | 879 |
| | 2003 | 3,609,734 | 4,312,253 | 83.7% | 1,561 |
| | 2002 | 2,629,718 | 2,825,668 | 93.1% | 1,035 |
| | 1998-2001 | 10,551,271 | 11,807,957 | 89.4% | 3,912 |
| Total | | 18,702,220 | 21,459,662 | 87.2% | 7,387 |
| | | | | | |
| **2005** | 2005 | 2,238,460 | 2,940,492 | 76.1% | 1,017 |
| | 2004 | 3,366,574 | 3,922,608 | 85.8% | 1,376 |
| | 2003 | 3,624,745 | 4,016,140 | 90.3% | 1,426 |
| | 1998-2002 | 12,977,975 | 13,958,649 | 93.0% | 4,643 |
| Total | | 22,207,754 | 24,837,889 | 89.4% | 8,462 |
| | | | | | |
| **2006** | 2006 | 1,159,375 | 1,620,720 | 71.5% | 811 |
| | 2005 | 2,786,597 | 3,542,240 | 78.7% | 1,567 |
| | 2004 | 2,079,164 | 2,560,820 | 81.2% | 1,173 |
| | 1998-2003 | 10,810,866 | 13,058,716 | 82.8% | 5,425 |
| Total | | 16,836,002 | 20,782,496 | 81.0% | 8,976 |
| | | | | | |
| **2007** | 2007 | 1,627,152 | 2,251,320 | 72.3% | 1,012 |
| | 2006 | 2,275,198 | 2,978,001 | 76.4% | 1,387 |
| | 2005 | 2,354,088 | 3,279,509 | 71.8% | 1,431 |
| | 1998-2004 | 12,508,574 | 14,811,872 | 84.4% | 6,189 |
| Total | | 18,765,012 | 23,320,702 | 80.5% | 10,019 |
| | | | | | |
| **2008** | 2008 | 1,506,730 | 2,073,056 | 72.7% | 887 |
| | 2007 | 2,353,188 | 3,394,522 | 69.3% | 1,498 |
| | 2006 | 2,000,223 | 2,844,232 | 70.3% | 1,279 |
| | 1998-2005 | 14,547,340 | 17,310,502 | 84.0% | 7,168 |
| Total | | 20,407,481 | 25,622,314 | 79.6% | 10,832 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 20 of 25)

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 2,108,710 | 2,375,678 | 88.8% | 976 |
| | 2008 | 2,276,944 | 3,077,390 | 74.0% | 1,302 |
| | 2007 | 2,310,316 | 3,261,448 | 70.8% | 1,394 |
| | 1998-2006 | 16,148,752 | 19,416,409 | 83.2% | 7,936 |
| Total | | 22,844,722 | 28,130,925 | 81.2% | 11,608 |
| | | | | | |
| **2010** | 2010 | 2,093,949 | 2,335,783 | 89.6% | 891 |
| | 2009 | 3,057,383 | 3,485,971 | 87.7% | 1,410 |
| | 2008 | 2,129,360 | 2,918,332 | 73.0% | 1,202 |
| | 1998-2007 | 18,098,762 | 21,860,920 | 82.8% | 8,785 |
| Total | | 25,379,454 | 30,601,005 | 82.9% | 12,288 |
| | | | | | |
| **2011** | 2010 | 1,706,704 | 2,349,760 | 72.6% | 877 |
| | 2009 | 2,867,208 | 3,214,597 | 89.2% | 1,268 |
| | 1998-2008 | 19,965,789 | 23,917,206 | 83.5% | 9,404 |
| Total | | 24,539,701 | 29,481,563 | 83.2% | 11,550 |
| | | | | | |
| **2012** | 2010 | 1,678,478 | 2,265,988 | 74.1% | 819 |
| | 1998-2009 | 20,973,740 | 26,370,316 | 79.5% | 10,025 |
| Total | | 22,652,217 | 28,636,304 | 79.1% | 10,843 |
| | | | | | |
| **2013** | 1998-2010 | 21,911,257 | 27,993,772 | 78.3% | 10,198 |
| Total | | 21,911,257 | 27,993,772 | 78.3% | 10,198 |
| | | | | | |
| **2014** | 1998-2010 | 21,013,191 | 26,780,638 | 78.5% | 9,599 |
| Total | | 21,013,191 | 26,780,638 | 78.5% | 9,599 |
| | | | | | |

PENNSYLVANIA'S EXPERIENCE BY DURATION

**PLAN K**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 4,799 | 13,539 | 35.4% | 27 |
| Total | | 4,799 | 13,539 | 35.4% | 27 |
| | | | | | |
| **2007** | 2007 | 95,981 | 154,779 | 62.0% | 152 |
| | 2006 | 15,359 | 38,820 | 39.6% | 39 |
| Total | | 111,340 | 193,599 | 57.5% | 191 |
| | | | | | |
| **2008** | 2008 | 71,670 | 142,652 | 50.2% | 148 |
| | 2007 | 129,719 | 204,378 | 63.5% | 206 |
| | 2006 | 14,181 | 25,726 | 55.1% | 26 |
| Total | | 215,569 | 372,756 | 57.8% | 380 |
| | | | | | |
| **2009** | 2009 | 105,100 | 159,760 | 65.8% | 160 |
| | 2008 | 112,903 | 192,052 | 58.8% | 199 |
| | 2007 | 98,733 | 159,695 | 61.8% | 160 |
| | 2006 | 5,148 | 18,772 | 27.4% | 19 |
| Total | | 321,884 | 530,278 | 60.7% | 537 |
| | | | | | |
| **2010** | 2010 | 158,499 | 247,665 | 64.0% | 242 |
| | 2009 | 117,616 | 199,922 | 58.8% | 207 |
| | 2008 | 93,644 | 161,785 | 57.9% | 167 |
| | 2006-2007 | 113,852 | 151,808 | 75.0% | 152 |
| Total | | 483,611 | 761,180 | 63.5% | 768 |
| | | | | | |
| **2011** | 2011 | 168,703 | 267,618 | 63.0% | 269 |
| | 2010 | 214,511 | 306,600 | 70.0% | 295 |
| | 2009 | 86,659 | 158,781 | 54.6% | 156 |
| | 2006-2008 | 200,817 | 283,426 | 70.9% | 269 |
| Total | | 670,690 | 1,016,425 | 66.0% | 989 |
| | | | | | |
| **2012** | 2012 | 124,489 | 198,065 | 62.9% | 190 |
| | 2011 | 242,946 | 324,658 | 74.8% | 326 |
| | 2010 | 190,011 | 244,751 | 77.6% | 227 |
| | 2006-2009 | 236,180 | 385,906 | 61.2% | 365 |
| Total | | 793,626 | 1,153,380 | 68.8% | 1,109 |
| | | | | | |
| **2013** | 2013 | 215,636 | 242,017 | 89.1% | 258 |
| | 2012 | 129,266 | 246,302 | 52.5% | 258 |
| | 2011 | 178,678 | 260,244 | 68.7% | 280 |
| | 2006-2010 | 377,427 | 514,320 | 73.4% | 520 |
| Total | | 901,007 | 1,262,884 | 71.3% | 1,315 |
| | | | | | |
| **2014** | 2014 | 184,174 | 343,839 | 53.6% | 390 |
| | 2013 | 223,992 | 324,477 | 69.0% | 361 |
| | 2012 | 117,881 | 205,267 | 57.4% | 220 |
| | 2006-2011 | 565,766 | 656,158 | 86.2% | 695 |
| Total | | 1,091,812 | 1,529,741 | 71.4% | 1,666 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 22 of 25)

**PLAN L**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 7,552 | 13,770 | 54.8% | 19 |
| Total | | 7,552 | 13,770 | 54.8% | 19 |
| | | | | | |
| **2007** | 2007 | 81,749 | 127,491 | 64.1% | 88 |
| | 2006 | 24,416 | 43,739 | 55.8% | 31 |
| Total | | 106,165 | 171,230 | 62.0% | 118 |
| | | | | | |
| **2008** | 2008 | 163,100 | 190,726 | 85.5% | 133 |
| | 2007 | 107,937 | 180,781 | 59.7% | 128 |
| | 2006 | 33,991 | 35,273 | 96.4% | 25 |
| Total | | 305,028 | 406,781 | 75.0% | 286 |
| | | | | | |
| **2009** | 2009 | 181,991 | 239,712 | 75.9% | 163 |
| | 2008 | 261,835 | 222,031 | 117.9% | 158 |
| | 2007 | 72,736 | 141,669 | 51.3% | 101 |
| | 2006 | 28,349 | 31,453 | 90.1% | 22 |
| Total | | 544,910 | 634,865 | 85.8% | 444 |
| | | | | | |
| **2010** | 2010 | 200,406 | 257,902 | 77.7% | 154 |
| | 2009 | 242,017 | 286,971 | 84.3% | 187 |
| | 2008 | 186,964 | 187,706 | 99.6% | 127 |
| | 2006-2007 | 100,506 | 153,402 | 65.5% | 106 |
| Total | | 729,893 | 885,981 | 82.4% | 574 |
| | | | | | |
| **2011** | 2011 | 82,246 | 141,104 | 58.3% | 99 |
| | 2010 | 193,467 | 273,948 | 70.6% | 174 |
| | 2009 | 266,777 | 237,323 | 112.4% | 158 |
| | 2006-2008 | 266,715 | 294,397 | 90.6% | 205 |
| Total | | 809,204 | 946,773 | 85.5% | 636 |
| | | | | | |
| **2012** | 2012 | 85,941 | 108,746 | 79.0% | 70 |
| | 2011 | 139,516 | 185,791 | 75.1% | 126 |
| | 2010 | 134,102 | 233,462 | 57.4% | 143 |
| | 2006-2009 | 310,961 | 490,487 | 63.4% | 320 |
| Total | | 670,519 | 1,018,486 | 65.8% | 659 |
| | | | | | |
| **2013** | 2013 | 85,499 | 121,294 | 70.5% | 78 |
| | 2012 | 73,524 | 140,322 | 52.4% | 90 |
| | 2011 | 104,393 | 170,418 | 61.3% | 111 |
| | 2006-2010 | 379,589 | 658,847 | 57.6% | 407 |
| Total | | 643,006 | 1,090,882 | 58.9% | 686 |
| | | | | | |
| **2014** | 2014 | 202,083 | 271,641 | 74.4% | 179 |
| | 2013 | 86,390 | 168,000 | 51.4% | 108 |
| | 2012 | 109,805 | 122,695 | 89.5% | 77 |
| | 2006-2011 | 582,048 | 757,007 | 76.9% | 469 |
| **Total** | | 980,325 | 1,319,343 | 74.3% | 834 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**                    Attachment 2 (page 23 of 25)

**PLAN N**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2010** | 2010 | 244,256 | 318,916 | 76.6% | 219 |
| Total | | 244,256 | 318,916 | 76.6% | 219 |
| | | | | | |
| **2011** | 2011 | 2,551,207 | 3,044,959 | 83.8% | 2,097 |
| | 2010 | 731,926 | 848,616 | 86.2% | 619 |
| Total | | 3,283,133 | 3,893,575 | 84.3% | 2,716 |
| | | | | | |
| **2012** | 2012 | 3,948,377 | 5,083,578 | 77.7% | 3,381 |
| | 2011 | 3,837,954 | 4,648,386 | 82.6% | 3,185 |
| | 2010 | 612,245 | 760,775 | 80.5% | 535 |
| Total | | 8,398,577 | 10,492,738 | 80.0% | 7,101 |
| | | | | | |
| **2013** | 2013 | 5,980,125 | 7,906,732 | 75.6% | 4,912 |
| | 2012 | 5,792,419 | 7,898,162 | 73.3% | 5,058 |
| | 2011 | 3,285,862 | 4,493,318 | 73.1% | 2,849 |
| | 2010 | 623,460 | 757,066 | 82.4% | 491 |
| Total | | 15,681,867 | 21,055,279 | 74.5% | 13,309 |
| | | | | | |
| **2014** | 2014 | 6,763,516 | 9,812,609 | 68.9% | 5,912 |
| | 2013 | 8,281,840 | 10,873,869 | 76.2% | 6,457 |
| | 2012 | 5,584,142 | 7,546,355 | 74.0% | 4,494 |
| | 2010-2011 | 4,080,048 | 5,076,083 | 80.4% | 2,991 |
| **Total** | | 24,709,546 | 33,308,916 | 74.2% | 19,854 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 24 of 25)

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| Total | | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| | | | | | |
| **1999** | 1999 | 3,816,964 | 4,530,781 | 84.2% | 2,840 |
| | 1998 | 59,023,993 | 73,343,559 | 80.5% | 45,426 |
| Total | | 62,840,957 | 77,874,341 | 80.7% | 48,265 |
| | | | | | |
| **2000** | 2000 | 3,621,367 | 5,187,303 | 69.8% | 3,090 |
| | 1999 | 6,214,326 | 7,160,538 | 86.8% | 4,250 |
| | 1998 | 54,158,749 | 69,077,380 | 78.4% | 39,788 |
| Total | | 63,994,442 | 81,425,221 | 78.6% | 47,128 |
| | | | | | |
| **2001** | 2001 | 9,818,620 | 13,523,789 | 72.6% | 8,410 |
| | 2000 | 7,399,534 | 9,086,581 | 81.4% | 5,393 |
| | 1999 | 5,642,763 | 6,465,912 | 87.3% | 3,766 |
| | 1998 | 50,058,317 | 63,622,742 | 78.7% | 36,267 |
| Total | | 72,919,235 | 92,699,024 | 78.7% | 53,836 |
| | | | | | |
| **2002** | 2002 | 9,268,857 | 12,878,675 | 72.0% | 7,924 |
| | 2001 | 14,251,462 | 16,697,412 | 85.4% | 10,507 |
| | 2000 | 6,942,092 | 8,014,454 | 86.6% | 4,837 |
| | 1998-1999 | 52,488,732 | 63,825,446 | 82.2% | 36,309 |
| Total | | 82,951,143 | 101,415,986 | 81.8% | 59,576 |
| | | | | | |
| **2003** | 2003 | 12,600,064 | 18,440,198 | 68.3% | 11,102 |
| | 2002 | 16,179,742 | 19,581,051 | 82.6% | 11,966 |
| | 2001 | 13,605,994 | 15,774,725 | 86.3% | 9,814 |
| | 1998-2000 | 57,559,827 | 67,516,864 | 85.3% | 38,213 |
| Total | | 99,945,627 | 121,312,838 | 82.4% | 71,095 |
| | | | | | |
| **2004** | 2004 | 10,331,250 | 14,359,956 | 71.9% | 8,034 |
| | 2003 | 24,472,587 | 30,933,235 | 79.1% | 17,624 |
| | 2002 | 16,309,957 | 19,520,050 | 83.6% | 11,217 |
| | 1998-2001 | 72,474,852 | 82,602,484 | 87.7% | 44,653 |
| Total | | 123,588,646 | 147,415,725 | 83.8% | 81,528 |
| | | | | | |
| **2005** | 2005 | 10,620,274 | 14,314,503 | 74.2% | 7,736 |
| | 2004 | 17,697,488 | 22,553,439 | 78.5% | 12,422 |
| | 2003 | 24,333,917 | 29,519,479 | 82.4% | 16,352 |
| | 1998-2002 | 86,763,275 | 97,895,026 | 88.6% | 51,969 |
| Total | | 139,414,954 | 164,282,447 | 84.9% | 88,478 |
| | | | | | |
| **2006** | 2006 | 13,027,237 | 18,062,311 | 72.1% | 9,721 |
| | 2005 | 16,209,106 | 22,084,260 | 73.4% | 12,145 |
| | 2004 | 15,319,526 | 20,022,854 | 76.5% | 10,991 |
| | 1998-2003 | 97,278,023 | 118,031,974 | 82.4% | 61,591 |
| Total | | 141,833,892 | 178,201,398 | 79.6% | 94,448 |
| | | | | | |
| **2007** | 2007 | 10,017,954 | 13,708,415 | 73.1% | 7,131 |
| | 2006 | 18,568,458 | 25,017,824 | 74.2% | 13,128 |
| | 2005 | 15,478,490 | 20,689,687 | 74.8% | 10,962 |
| | 1998-2004 | 106,290,858 | 130,082,649 | 81.7% | 66,178 |
| Total | | 150,355,760 | 189,498,575 | 79.3% | 97,399 |
| | | | | | |
| **2008** | 2008 | 10,923,424 | 14,092,406 | 77.5% | 7,135 |
| | 2007 | 15,522,734 | 20,851,521 | 74.4% | 10,696 |
| | 2006 | 17,720,674 | 23,076,397 | 76.8% | 11,750 |
| | 1998-2005 | 117,723,980 | 142,979,026 | 82.3% | 71,017 |
| Total | | 161,890,812 | 200,999,350 | 80.5% | 100,597 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**                    Attachment 2 (page 25 of 25)

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 12,972,934 | 15,212,997 | 85.3% | 7,428 |
| | 2008 | 16,244,377 | 21,023,886 | 77.3% | 10,547 |
| | 2007 | 15,396,570 | 19,353,315 | 79.6% | 9,698 |
| | 1998-2006 | 132,031,066 | 156,033,602 | 84.6% | 76,421 |
| Total | | 176,644,948 | 211,623,801 | 83.5% | 104,095 |
| | | | | | |
| **2010** | 2010 | 16,287,798 | 19,200,364 | 84.8% | 9,166 |
| | 2009 | 19,409,603 | 22,757,280 | 85.3% | 10,919 |
| | 2008 | 15,732,821 | 19,655,079 | 80.0% | 9,561 |
| | 1998-2007 | 141,613,308 | 167,685,966 | 84.5% | 79,948 |
| Total | | 193,043,531 | 229,298,689 | 84.2% | 109,593 |
| | | | | | |
| **2011** | 2011 | 16,033,343 | 18,466,944 | 86.8% | 10,500 |
| | 2010 | 21,908,651 | 26,424,749 | 82.9% | 13,018 |
| | 2009 | 17,601,616 | 20,941,414 | 84.1% | 9,696 |
| | 1998-2008 | 152,885,141 | 179,338,658 | 85.2% | 82,898 |
| Total | | 208,428,751 | 245,171,765 | 85.0% | 116,111 |
| | | | | | |
| **2012** | 2012 | 28,142,273 | 34,775,396 | 80.9% | 18,583 |
| | 2011 | 24,388,938 | 29,088,369 | 83.8% | 16,296 |
| | 2010 | 20,338,384 | 24,922,884 | 81.6% | 11,788 |
| | 1998-2009 | 159,630,860 | 191,000,832 | 83.6% | 85,910 |
| Total | | 232,500,455 | 279,787,480 | 83.1% | 132,577 |
| | | | | | |
| **2013** | 2013 | 23,823,154 | 29,467,021 | 80.8% | 15,994 |
| | 2012 | 39,504,196 | 48,937,024 | 80.7% | 25,472 |
| | 2011 | 23,065,149 | 28,798,002 | 80.1% | 15,050 |
| | 1998-2010 | 169,933,474 | 208,792,461 | 81.4% | 90,532 |
| Total | | 256,325,973 | 315,994,509 | 81.1% | 147,048 |
| | | | | | |
| **2014** | 2014 | 27,527,262 | 35,597,645 | 77.3% | 18,667 |
| | 2013 | 35,476,666 | 43,968,704 | 80.7% | 22,967 |
| | 2012 | 37,800,456 | 48,332,107 | 78.2% | 23,613 |
| | 1998-2011 | 185,332,253 | 229,208,799 | 80.9% | 97,966 |
| Total | | 286,136,636 | 357,107,255 | 80.1% | 163,214 |
| | | | | | |

**PENNSYLVANIA BENEFIT COSTS**
**1990 PLANS**

| | Per Member Per Month Costs* | | | | | |
|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | Proj 2015 | Proj 2016 |
| **PLAN A** | | | | | | |
| Part B Coinsurance | $88.74 | $88.46 | $91.28 | $91.85 | $96.67 | $100.94 |
| Long Hospital Stay | $0.69 | $1.69 | $0.45 | $2.82 | $2.25 | $2.25 |
| Total PMPM Cost | $89.43 | $90.15 | $91.73 | $94.67 | $98.92 | $103.19 |
| *Trend* | | *0.8%* | *1.8%* | *3.2%* | *4.5%* | *4.3%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $98.66 | $97.93 | $100.31 | $102.36 | $110.16 | $113.13 |
| Part A Deductible | $26.67 | $27.16 | $27.66 | $27.07 | $26.90 | $27.73 |
| Long Hospital Stay | $1.38 | $1.12 | $1.80 | $2.53 | $2.25 | $2.25 |
| Total PMPM Cost | $126.71 | $126.21 | $129.77 | $131.97 | $139.31 | $143.11 |
| *Trend* | | *-0.4%* | *2.8%* | *1.7%* | *5.6%* | *2.7%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $99.70 | $102.31 | $103.16 | $106.36 | $110.20 | $113.13 |
| Part B Deductible | $13.43 | $11.64 | $12.28 | $12.29 | $12.25 | $14.08 |
| Part A Deductible | $25.43 | $25.81 | $26.01 | $26.93 | $26.89 | $27.73 |
| Long Hospital Stay | $1.91 | $2.01 | $1.52 | $2.13 | $2.25 | $2.25 |
| SNF Day 21-100 | $18.71 | $18.94 | $20.18 | $20.11 | $19.60 | $20.89 |
| Other | $0.19 | $0.14 | $0.18 | $0.11 | $0.15 | $0.15 |
| Total PMPM Cost | $159.36 | $160.85 | $163.34 | $167.95 | $171.34 | $178.24 |
| *Trend* | | *0.9%* | *1.5%* | *2.8%* | *2.0%* | *4.0%* |
| | | | | | | |
| **PLAN D** | | | | | | |
| Part B Coinsurance | $110.28 | $107.86 | $108.04 | $112.11 | $110.19 | $113.13 |
| Part A Deductible | $28.26 | $28.97 | $27.14 | $27.33 | $26.89 | $27.73 |
| Long Hospital Stay | $1.16 | $1.22 | $0.48 | $2.12 | $2.25 | $2.25 |
| SNF Day 21-100 | $22.02 | $20.63 | $23.14 | $20.38 | $19.60 | $20.89 |
| Other | $0.04 | $0.01 | $0.02 | $0.01 | $0.15 | $0.15 |
| Total PMPM Cost | $161.75 | $158.69 | $158.82 | $161.96 | $159.08 | $164.15 |
| *Trend* | | *-1.9%* | *0.1%* | *2.0%* | *-1.8%* | *3.2%* |
| | | | | | | |
| **PLAN E** | | | | | | |
| Part B Coinsurance | $101.10 | $101.00 | $104.63 | $103.86 | $110.21 | $113.13 |
| Part A Deductible | $28.35 | $28.33 | $29.03 | $29.26 | $26.89 | $27.73 |
| Long Hospital Stay | $1.39 | $1.87 | $0.52 | $1.48 | $2.25 | $2.25 |
| SNF Day 21-100 | $23.31 | $23.97 | $32.44 | $26.47 | $19.60 | $20.89 |
| Other | $0.27 | $0.17 | $0.17 | $0.14 | $0.15 | $0.15 |
| Total PMPM Cost | $154.42 | $155.34 | $166.78 | $161.21 | $159.10 | $164.15 |
| *Trend* | | *0.6%* | *7.4%* | *-3.3%* | *-1.3%* | *3.2%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $99.84 | $103.15 | $104.01 | $107.60 | $110.22 | $113.13 |
| Part B Deductible | $13.25 | $11.49 | $12.15 | $12.13 | $12.25 | $14.08 |
| Part B Excess Charges | $0.13 | $0.11 | $0.13 | $0.17 | $0.15 | $0.15 |
| Part A Deductible | $21.08 | $21.38 | $21.75 | $22.67 | $26.89 | $27.73 |
| Long Hospital Stay | $2.01 | $4.69 | $1.03 | $2.15 | $2.25 | $2.25 |
| SNF Day 21-100 | $9.71 | $10.43 | $11.25 | $13.31 | $19.60 | $20.89 |
| Other | $0.23 | $0.11 | $0.25 | $0.14 | $0.15 | $0.15 |
| Total PMPM Cost | $146.24 | $151.36 | $150.56 | $158.17 | $171.50 | $178.39 |
| *Trend* | | *3.5%* | *-0.5%* | *5.1%* | *8.4%* | *4.0%* |
| | | | | | | |
| **PLAN G** | | | | | | |
| Part B Coinsurance | $108.86 | $112.07 | $120.03 | $117.75 | $110.21 | $113.13 |
| Part B Excess Charges | $0.07 | $0.06 | $0.06 | $0.07 | $0.12 | $0.12 |
| Part A Deductible | $26.41 | $28.37 | $28.90 | $26.38 | $26.89 | $27.73 |
| Long Hospital Stay | $0.93 | $3.29 | $0.37 | $4.18 | $2.25 | $2.25 |
| SNF Day 21-100 | $17.58 | $26.39 | $25.34 | $14.20 | $19.60 | $20.89 |
| Other | $0.00 | $0.00 | $0.03 | $0.00 | $0.15 | $0.15 |
| Total PMPM Cost | $153.85 | $170.18 | $174.74 | $162.59 | $159.22 | $164.27 |
| *Trend* | | *10.6%* | *2.7%* | *-7.0%* | *-2.1%* | *3.2%* |

Attachment 3 (Page 2 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**1990 PLANS**

| | Per Member Per Month Costs* | | | | | |
|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | Proj 2015 | Proj 2016 |
| **PLAN H** | | | | | | |
| Part B Coinsurance | $105.35 | $107.88 | $109.43 | $111.02 | $113.76 | $116.59 |
| Part A Deductible | $26.85 | $26.22 | $27.39 | $28.23 | $26.56 | $27.26 |
| Long Hospital Stay | $1.80 | $2.20 | $1.54 | $2.69 | $2.25 | $2.25 |
| SNF Day 21-100 | $20.07 | $18.64 | $20.13 | $21.98 | $18.91 | $20.78 |
| Other | $0.01 | $0.01 | $0.03 | $0.00 | $0.15 | $0.15 |
| Prescription Drugs | $47.42 | $41.63 | $40.88 | $28.32 | $34.04 | $34.38 |
| Total PMPM Cost** | $157.72 | $157.96 | $161.35 | $165.87 | $163.91 | $169.28 |
| *Trend* | | *0.1%* | *2.1%* | *2.8%* | *-1.2%* | *3.3%* |
| | | | | | | |
| **PLAN I** | | | | | | |
| Part B Coinsurance | $100.90 | $103.68 | $106.88 | $110.00 | $113.77 | $116.59 |
| Part B Excess Charges | $0.16 | $0.12 | $0.08 | $0.11 | $0.15 | $0.15 |
| Part A Deductible | $22.86 | $23.70 | $24.41 | $25.04 | $26.56 | $27.26 |
| Long Hospital Stay | $1.76 | $0.53 | $2.24 | $1.78 | $2.25 | $2.25 |
| SNF Day 21-100 | $13.16 | $13.91 | $16.26 | $17.76 | $18.91 | $20.78 |
| Other | $0.23 | $0.01 | $0.28 | $0.03 | $0.15 | $0.15 |
| Prescription Drugs | $39.33 | $37.06 | $34.95 | $34.47 | $34.06 | $34.38 |
| Total PMPM Cost** | $141.02 | $143.71 | $151.80 | $156.34 | $163.36 | $168.73 |
| *Trend* | | *1.9%* | *5.6%* | *3.0%* | *4.5%* | *3.3%* |
| | | | | | | |
| **PLAN J** | | | | | | |
| Part B Coinsurance | $116.72 | $116.32 | $118.64 | $122.29 | $125.86 | $129.00 |
| Part B Deductible | $13.44 | $11.65 | $12.28 | $12.28 | $12.25 | $14.08 |
| Part B Excess Charges | $0.14 | $0.16 | $0.19 | $0.29 | $0.15 | $0.15 |
| Part A Deductible | $24.86 | $24.84 | $25.56 | $25.64 | $26.56 | $27.26 |
| Long Hospital Stay | $4.01 | $1.38 | $1.31 | $1.92 | $2.25 | $2.25 |
| SNF Day 21-100 | $11.23 | $13.62 | $15.05 | $15.45 | $18.91 | $20.78 |
| Other | $0.44 | $0.43 | $0.77 | $0.34 | $0.45 | $0.45 |
| Prescription Drugs | $94.38 | $91.30 | $88.07 | $77.41 | $79.70 | $80.48 |
| Total PMPM Cost** | $177.06 | $174.09 | $179.05 | $182.43 | $190.46 | $197.89 |
| *Trend* | | *-1.7%* | *2.8%* | *1.9%* | *4.4%* | *3.9%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $37.11 | $36.65 | $42.40 | $48.09 | $43.13 | $44.26 |
| Part A Deductible | $10.39 | $10.21 | $10.81 | $12.64 | $11.64 | $12.00 |
| Long Hospital Stay | $0.00 | $2.22 | $1.47 | $0.74 | $1.13 | $1.13 |
| SNF Day 21-100 | $9.25 | $8.36 | $7.26 | $14.84 | $10.79 | $11.50 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $56.75 | $57.45 | $61.94 | $76.31 | $66.68 | $68.89 |
| *Trend* | | *1.2%* | *7.8%* | *23.2%* | *-12.6%* | *3.3%* |
| | | | | | | |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $66.05 | $56.36 | $58.83 | $69.71 | $68.11 | $69.79 |
| Part A Deductible | $20.32 | $13.75 | $15.21 | $18.06 | $18.13 | $18.69 |
| Long Hospital Stay | $11.54 | $0.00 | $0.00 | $1.47 | $2.25 | $2.25 |
| SNF Day 21-100 | $19.08 | $11.76 | $7.15 | $16.69 | $15.67 | $16.70 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $116.99 | $81.87 | $81.19 | $105.93 | $104.16 | $107.43 |
| *Trend* | | *-30.0%* | *-0.8%* | *30.5%* | *-1.7%* | *3.1%* |
| | | | | | | |
| **TOTAL 1990 PLANS** | | | | | | |
| Part B Coinsurance | $101.73 | $103.68 | $105.31 | $108.42 | $111.85 | $114.84 |
| Part B Deductible | $13.39 | $11.60 | $12.25 | $12.25 | $12.25 | $14.08 |
| Part B Excess Charges | $0.14 | $0.12 | $0.13 | $0.19 | $0.15 | $0.15 |
| Part A Deductible | $24.52 | $24.82 | $25.14 | $25.77 | $26.70 | $27.51 |
| Long Hospital Stay | $2.08 | $2.23 | $1.37 | $2.12 | $2.25 | $2.25 |
| SNF Day 21-100 | $15.76 | $16.35 | $17.82 | $18.05 | $19.36 | $20.80 |
| Other | $0.22 | $0.15 | $0.27 | $0.13 | $0.19 | $0.19 |
| Prescription Drugs | $69.07 | $65.85 | $63.29 | $54.74 | $56.15 | $56.74 |
| Total PMPM Cost** | $153.41 | $155.01 | $158.10 | $162.62 | $168.44 | $174.97 |
| *Trend* | | *1.0%* | *2.0%* | *2.9%* | *3.6%* | *3.9%* |

Attachment 3 (Page 3 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**2010 PLANS**

| | Per Member Per Month Costs* | | | | | |
| | 2011 | 2012 | 2013 | 2014 | Proj 2015 | Proj 2016 |
|---|---|---|---|---|---|---|
| **PLAN A** | | | | | | |
| Part B Coinsurance | $69.13 | $72.46 | $70.38 | $73.78 | $78.24 | $81.92 |
| Long Hospital Stay | $0.00 | $1.41 | $0.00 | $1.55 | $2.25 | $2.25 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $69.13 | $73.86 | $70.38 | $75.33 | $80.49 | $84.17 |
| *Trend* | | *6.8%* | *-4.7%* | *7.0%* | *6.9%* | *4.6%* |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $79.39 | $86.06 | $88.59 | $86.92 | $104.89 | $108.09 |
| Part A Deductible | $18.13 | $19.96 | $18.86 | $19.81 | $19.46 | $19.91 |
| Long Hospital Stay | $2.62 | $1.55 | $3.91 | $1.53 | $2.25 | $2.25 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $100.14 | $107.57 | $111.35 | $108.26 | $126.60 | $130.24 |
| *Trend* | | *7.4%* | *3.5%* | *-2.8%* | *16.9%* | *2.9%* |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $92.32 | $98.39 | $98.99 | $104.86 | $104.89 | $108.09 |
| Part B Deductible | $12.52 | $11.22 | $11.83 | $11.94 | $12.17 | $14.07 |
| Part A Deductible | $20.94 | $20.34 | $20.17 | $21.20 | $19.46 | $19.91 |
| Long Hospital Stay | $1.51 | $0.54 | $6.29 | $2.46 | $2.25 | $2.25 |
| SNF Day 21-100 | $12.85 | $9.89 | $9.49 | $10.54 | $8.54 | $9.01 |
| Other | $0.01 | $0.00 | $0.01 | $0.15 | $0.15 | $0.15 |
| Total PMPM Cost | $140.16 | $140.38 | $146.77 | $151.15 | $147.46 | $153.47 |
| *Trend* | | *0.2%* | *4.6%* | *3.0%* | *-2.4%* | *4.1%* |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $97.25 | $94.58 | $96.93 | $101.00 | $104.97 | $108.09 |
| Part B Deductible | $13.68 | $11.43 | $12.13 | $12.14 | $12.17 | $14.07 |
| Part B Excess Charges | $0.08 | $0.08 | $0.08 | $0.14 | $0.10 | $0.10 |
| Part A Deductible | $18.46 | $18.40 | $18.80 | $18.61 | $19.45 | $19.91 |
| Long Hospital Stay | $2.47 | $2.26 | $2.49 | $2.10 | $2.25 | $2.25 |
| SNF Day 21-100 | $5.59 | $7.43 | $7.56 | $7.67 | $8.54 | $9.01 |
| Other | $0.01 | $0.09 | $0.11 | $0.19 | $0.15 | $0.15 |
| Total PMPM Cost | $137.55 | $134.27 | $138.11 | $141.86 | $147.63 | $153.57 |
| *Trend* | | *-2.4%* | *2.9%* | *2.7%* | *4.1%* | *4.0%* |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $37.53 | $41.51 | $37.92 | $34.53 | $39.94 | $41.13 |
| Part A Deductible | $11.09 | $9.26 | $9.75 | $8.37 | $9.53 | $9.75 |
| Long Hospital Stay | $0.23 | $2.30 | $1.35 | $0.77 | $1.13 | $1.13 |
| SNF Day 21-100 | $7.30 | $8.30 | $5.77 | $4.60 | $6.62 | $6.98 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $56.15 | $61.38 | $54.79 | $48.28 | $57.21 | $58.99 |
| *Trend* | | *9.3%* | *-10.7%* | *-11.9%* | *18.5%* | *3.1%* |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $54.22 | $67.01 | $55.44 | $66.14 | $66.95 | $68.77 |
| Part A Deductible | $14.57 | $14.92 | $12.83 | $16.84 | $15.27 | $15.65 |
| Long Hospital Stay | $3.53 | $2.65 | $0.00 | $1.55 | $2.25 | $2.25 |
| SNF Day 21-100 | $0.99 | $5.18 | $6.22 | $8.18 | $6.75 | $7.12 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $73.31 | $89.76 | $74.48 | $92.71 | $91.21 | $93.79 |
| *Trend* | | *22.4%* | *-17.0%* | *24.5%* | *-1.6%* | *2.8%* |

Attachment 3 (Page 4 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**2010 PLANS**

| | Per Member Per Month Costs* | | | | | |
|---|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | Proj 2015 | Proj 2016 |
| **PLAN N** | | | | | | |
| Part B Coinsurance | $70.90 | $70.31 | $70.03 | $74.23 | $77.07 | $79.35 |
| Part A Deductible | $18.55 | $18.18 | $17.74 | $17.64 | $17.70 | $17.72 |
| Long Hospital Stay | $1.28 | $1.53 | $1.40 | $2.23 | $2.25 | $2.25 |
| SNF Day 21-100 | $9.80 | $7.80 | $8.67 | $9.55 | $10.55 | $11.48 |
| Other | $0.22 | $0.74 | $0.35 | $0.06 | $0.15 | $0.15 |
| Total PMPM Cost | $100.74 | $98.56 | $98.19 | $103.71 | $107.71 | $110.95 |
| *Trend* | | *-2.2%* | *-0.4%* | *5.6%* | *3.9%* | *3.0%* |
| | | | | | | |
| **TOTAL 2010 PLANS** | | | | | | |
| Part B Coinsurance | $88.94 | $89.32 | $89.79 | $93.21 | $96.34 | $98.92 |
| Part B Deductible | $13.39 | $11.39 | $12.09 | $12.11 | $12.17 | $14.07 |
| Part B Excess Charges | $0.08 | $0.08 | $0.08 | $0.14 | $0.10 | $0.10 |
| Part A Deductible | $18.71 | $18.49 | $18.55 | $18.46 | $18.82 | $19.14 |
| Long Hospital Stay | $2.01 | $1.88 | $2.62 | $2.12 | $2.23 | $2.23 |
| SNF Day 21-100 | $7.77 | $7.82 | $7.98 | $8.34 | $9.03 | $9.64 |
| Other | $0.05 | $0.19 | $0.15 | $0.15 | $0.14 | $0.14 |
| Total PMPM Cost | $126.75 | $125.94 | $127.50 | $130.53 | $134.65 | $139.32 |
| *Trend* | | *-0.6%* | *1.2%* | *2.4%* | *3.2%* | *3.5%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (1990 & 2010 Plans Combined)** | | | | | | |
| Part B Coinsurance | $99.90 | $99.30 | $98.80 | $100.59 | $102.58 | $104.31 |
| Part B Deductible | $13.39 | $11.54 | $12.18 | $12.18 | $12.20 | $14.08 |
| Part B Excess Charges | $0.13 | $0.11 | $0.11 | $0.16 | $0.12 | $0.11 |
| Part A Deductible | $23.68 | $22.88 | $22.36 | $21.99 | $21.98 | $21.96 |
| Long Hospital Stay | $2.07 | $2.13 | $1.90 | $2.12 | $2.24 | $2.24 |
| SNF Day 21-100 | $14.61 | $13.70 | $13.63 | $12.98 | $13.11 | $13.34 |
| Other | $0.19 | $0.16 | $0.21 | $0.14 | $0.16 | $0.16 |
| Prescription Drugs | $69.07 | $65.85 | $63.29 | $54.74 | $56.15 | $56.74 |
| Total PMPM Cost** | $149.59 | $146.14 | $145.26 | $146.10 | $148.25 | $151.38 |
| *Trend* | | *-2.3%* | *-0.6%* | *0.6%* | *1.5%* | *2.1%* |

*"Other" includes hospice care, foreign care, home health care, and/or preventive care benefit depending on the plan.*

*\*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*

*\*\*Beginning in 2006, some insureds enrolled in plans that offer prescription drug coverage will not have the drug benefit.*

Attachment 4

## Pennsylvania Average Annualized Premiums
### 1990 Plans

| Plan | Proposed 2016* | 2015* |
|------|------|------|
| A | $1,389 | $1,429 |
| B | $2,056 | $2,013 |
| C | $2,532 | $2,459 |
| D | $2,310 | $2,261 |
| E | $2,310 | $2,274 |
| F | $2,542 | $2,463 |
| G | $2,331 | $2,271 |
| H | $2,360 | $2,343 |
| I | $2,350 | $2,323 |
| J | $2,866 | $2,832 |
| K | $975 | $974 |
| L | $1,581 | $1,584 |
| Total 1990 Plans | $2,486 | $2,427 |

## Pennsylvania Average Annualized Premiums
### 2010 Plans

| Plan | Proposed 2016* | 2015* |
|------|------|------|
| A | $1,334 | $1,352 |
| B | $1,837 | $1,788 |
| C | $2,263 | $2,192 |
| F | $2,270 | $2,185 |
| K | $879 | $895 |
| L | $1,536 | $1,528 |
| N | $1,756 | $1,725 |
| Total 2010 Plans | $2,090 | $2,029 |

*Average premiums are net of discounts.*

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**1990 Plans - Base Rates**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002* | 1/2003* | 1/2004** | 1/2005** | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 1/2010 | 1/2011 | 1/2012* | 1/2013* | 1/2014* | 1/2015* | Proposed 1/2016*** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $97.75 | $112.25 | $116.25 | $116.25 | $116.25 | $116.25 | $119.25 | $126.50 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $127.00 |
| B | $121.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $155.25 | $160.00 | $164.75 | $164.75 | $164.75 | $174.50 | $180.00 | $189.00 | $196.75 | $196.75 | $203.25 |
| C | $139.75 | $150.00 | $150.00 | $150.00 | $150.00 | $161.75 | $166.50 | $184.25 | $190.25 | $197.00 | $198.25 | $206.00 | $212.25 | $221.25 | $232.25 | $241.75 | $241.75 | $250.00 |
| D | $134.00 | $136.00 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 | $221.25 | $221.25 | $228.25 |
| E | $122.00 | $131.25 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 | $221.25 | $221.25 | $228.25 |
| F | $145.50 | $159.75 | $159.75 | $159.75 | $159.75 | $162.00 | $167.75 | $185.25 | $191.25 | $198.00 | $199.25 | $207.00 | $213.25 | $222.25 | $233.25 | $242.75 | $242.75 | $251.00 |
| G | $136.50 | $146.00 | $146.00 | $146.00 | $146.00 | $151.25 | $157.50 | $171.50 | $177.00 | $183.25 | $185.00 | $190.75 | $198.50 | $203.50 | $213.75 | $222.50 | $222.50 | $230.25 |
| H (with drugs) | $153.75 | $160.75 | $164.50 | $170.00 | $174.00 | $191.50 | $191.50 | $199.25 | $222.75 | $228.25 | $251.00 | $258.50 | $274.00 | $281.50 | $292.75 | $297.25 | $301.50 | $305.75 |
| H (without drugs) | | | | | | | | $137.25 | $153.50 | $158.00 | $173.75 | $179.00 | $189.75 | $195.00 | $202.75 | $206.00 | $209.00 | $212.00 |
| I (with drugs) | $156.00 | $161.75 | $165.50 | $171.00 | $175.00 | $191.75 | $191.75 | $202.50 | $225.25 | $231.25 | $254.25 | $254.25 | $272.75 | $284.00 | $295.25 | $299.75 | $304.00 | $308.25 |
| I (without drugs) | | | | | | | | $138.25 | $154.75 | $159.50 | $175.50 | $175.50 | $188.25 | $196.00 | $203.75 | $207.00 | $210.00 | $213.00 |
| J (with drugs) | $210.75 | $219.50 | $224.00 | $237.25 | $248.75 | $274.25 | $274.25 | $308.50 | $333.75 | $337.75 | $349.00 | $359.50 | $369.75 | $388.75 | $404.25 | $410.50 | $416.50 | $422.25 |
| J (without drugs) | | | | | | | | $182.25 | $199.25 | $205.25 | $212.00 | $218.25 | $224.50 | $236.00 | $245.25 | $249.00 | $252.50 | $256.00 |
| K | | | | | | | | $83.00 | $83.00 | $83.00 | $83.25 | $83.25 | $89.25 | $91.50 | $82.25 | $82.25 | $82.25 | $82.25 |
| L | | | | | | | | $125.50 | $125.50 | $125.50 | $126.50 | $133.75 | $131.75 | $140.25 | $143.75 | $143.75 | $140.25 | $140.25 |

\* The 2002, 2003, 2012, 2013, 2014 and 2015 rate changes were deferred until April 1st.

\*\* The 2004 and 2005 rate changes were deferred until March 1st.

\*\*\* We are proposing to defer the implementation of the rate changes to April 1, 2016

Attachment 5 (Page 1 of 2)

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**2010 Plans - Non-Tobacco User Base Rates**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002 | 1/2003 | 1/2004 | 1/2005 | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 6/2010 | 1/2011 | 1/2012* | 1/2013* | 1/2014* | 1/2015* | Proposed 1/2016** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | $122.75 | $122.75 | $122.75 | $122.75 | $122.75 | $122.75 | $119.75 |
| B | | | | | | | | | | | | $155.00 | $164.25 | $169.50 | $178.00 | $185.25 | $185.25 | $191.50 |
| C | | | | | | | | | | | | $194.00 | $200.00 | $208.50 | $218.75 | $227.75 | $227.75 | $235.50 |
| F | | | | | | | | | | | | $194.75 | $200.75 | $209.25 | $219.50 | $228.50 | $228.50 | $236.25 |
| K | | | | | | | | | | | | $78.25 | $84.00 | $86.25 | $77.75 | $77.75 | $77.75 | $77.75 |
| L | | | | | | | | | | | | $125.75 | $123.75 | $131.75 | $135.00 | $135.00 | $131.75 | $131.75 |
| N | | | | | | | | | | | | $142.25 | $135.25 | $140.25 | $150.75 | $159.00 | $159.00 | $162.75 |

\* The 2012, 2013, 2014 and 2015 rate changes were deferred until April 1st.
\*\* We are proposing to defer the implementation of the rate changes to April 1, 2016

Attachment 5 (Page 2 of 2)

Attachment 6

**Past Years' Rate Increases (All Plans Combined)**

| Year | Increase | Effective Date |
|------|----------|----------------|
| 2011 | 3.5% | 1/1/2011 |
| 2012 | 4.1% | 1/1/2012* |
| 2013 | 4.8% | 1/1/2013* |
| 2014 | 3.8% | 1/1/2014* |
| 2015 | 0.2% | 1/1/2015* |

* The 2012, 2013, 2014 and 2015 rate changes were deferred until April 1st.

Attachment 7 (Page 1 of 2)

# Pennsylvania Average Lives
## 1990 Plans

| Plan | 2016 | 2015 |
|------|------|------|
| A | 1,334 | 1,480 |
| B | 2,356 | 2,623 |
| C | 27,616 | 30,200 |
| D | 2,258 | 2,481 |
| E | 2,102 | 2,290 |
| F | 13,420 | 14,402 |
| G | 862 | 941 |
| H | 2,138 | 2,343 |
| I | 6,505 | 7,069 |
| J | 8,329 | 8,996 |
| K | 285 | 321 |
| L | 247 | 279 |
| Total 1990 Plans | 67,451 | 73,425 |

# Pennsylvania Average Lives
## 2010 Plans

| Plan | 2016 | 2015 |
|------|------|------|
| A | 1,610 | 1,237 |
| B | 1,933 | 1,674 |
| C | 8,804 | 7,912 |
| F | 81,966 | 68,059 |
| K | 1,985 | 1,590 |
| L | 845 | 686 |
| N | 34,825 | 27,873 |
| Total 2010 Plans | 131,969 | 109,030 |

Attachment 7 (Page 2 of 2)

## National Average Lives
### 1990 Plans

| Plan | 2016 | 2015 |
|------|------|------|
| A | 44,727 | 49,692 |
| B | 37,070 | 41,561 |
| C | 285,882 | 314,940 |
| D | 26,063 | 28,900 |
| E | 28,720 | 31,831 |
| F | 643,253 | 699,704 |
| G | 27,586 | 30,686 |
| H | 11,026 | 12,291 |
| I | 57,448 | 62,848 |
| J | 323,977 | 349,536 |
| K | 7,782 | 8,827 |
| L | 16,324 | 18,094 |
| Total 1990 Plans | 1,509,857 | 1,648,910 |

## National Average Lives
### 2010 Plans

| Plan | 2016 | 2015 |
|------|------|------|
| A | 33,298 | 26,603 |
| B | 27,361 | 23,431 |
| C | 57,726 | 50,845 |
| F | 1,708,238 | 1,455,474 |
| K | 51,095 | 40,183 |
| L | 25,901 | 21,618 |
| N | 627,891 | 509,678 |
| Total 2010 Plans | 2,531,511 | 2,127,833 |

Attachment 8

## Pennsylvania Medicare Supplement
## Total Standardized Plans Trend Development

The components of the composite trend are shown below.

**Part B Coinsurance**

|  | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Medicare Fee Update | -0.6% | 0.7% | 0.8% | 0.4% |
| Utilization Trend | 0.1% | 1.1% | 1.2% | 1.3% |
| Composite Trend | -0.5% | 1.8% | 2.0% | 1.7% |

The net change in the cost for Part B services in 2015 was 0.8%.  For 2016, we assume a net change of 0.4%.

Utilization trend considers changes in the number of services used as well as the intensity of services.
Our assumed utilization trends for 2015 and 2016 are 1.2% and 1.3%, respectively.

**Part B Deductible --**  For 2016 we assume the Part B deductible will be $169, an increase of 15.0% over 2015.
The projected Part B deductible trend is 0.2% for 2015 and 15.3% for 2016.

**Part B Excess --**      Projected claim costs for 2015 and 2016 are based on actuarial judgment
and are $0.12 and  $0.11, respectively.

**Part A Deductible --**

|  | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Medicare Part A Deductible | $1,184 | $1,216 | $1,260 | $1,300 |
| % Change in Part A Deductible | 2.4% | 2.7% | 3.6% | 3.2% |
| Utilization Trend | -4.6% | -4.3% | -3.5% | -3.2% |
| Composite Trend | -2.2% | -1.7% | -0.1% | -0.1% |

**Hospital Co-Payments --** Hospital Co-payments are paid for days 61 and after for long hospital stays.
Projected claim costs for 2015 and 2016 are based on actuarial judgment and are $2.24 and  $2.24, respectively.

**Skilled Nursing --** Medicare Supplement plans which have a skilled nursing facility stay benefit pay the
Medicare cost sharing amount for days 21-100.

|  | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|
| Medicare Daily Coinsurance | $148 | $152 | $158 | $163 |
| % Change in Daily Coinsurance | 2.4% | 2.7% | 3.6% | 3.2% |
| Utilization/Length of Stay, days 21-100 | -2.9% | -7.3% | -2.5% | -1.4% |
| Composite Trend | -0.6% | -4.8% | 1.0% | 1.8% |

**Foreign Care/ At-Home Care/ Preventive Care --** In aggregate, these benefits represent less than
0.2% of the total Pennsylvania claim cost and have assumed costs based on recent experience.

**Prescription Drugs -** Our assumed composite trends for plans H, I, and J are 2.6% for 2015, and 1.0% for
2016 based on recent experience.

## Entry Age Factors and Calculations

1. Entry Age Factors

The following assumptions were used to derive the entry age rates:

a. Morbidity – The relative costs by attained age are based on our actual national plans A-G claims experience.

b. Mortality – The mortality used is from the Society of Actuaries Transactions, Vol. XXXVI, p.263, "Mortality of Age 65 and Over", assuming Female/Male split of 60/40%.

c. Lapse – The following non-death lapse rates are assumed:

| Duration | Lapse |
|----------|-------|
| 1 | 12% |
| 2-5 | 10% |
| 6-15 | 8% |
| 16+ | 5% |

d. Interest Rate – The assumed interest rate is 5%.

The entry age rate factors were calculated using these factors.

Plans A-G

| Age | Attained Age Factor | Entry Age Rate Factor |
|-----|---------------------|----------------------|
| 65 | 0.6946 | 0.8270 |
| 66-69 | 0.7667 | 0.9024 |
| 70-74 | 0.9012 | 1.0111 |
| 75-79 | 1.0533 | 1.1157 |
| 80+ | 1.1757 | 1.1977 |

Plans H-J

| Age | Attained Age Factor | Entry Age Rate Factor |
|-----|---------------------|----------------------|
| 65 | 0.9841 | 0.9135 |
| 66-69 | 0.9882 | 0.9512 |
| 70-74 | 0.9882 | 1.0056 |
| 75-79 | 0.9972 | 1.0578 |
| 80+ | 1.1056 | 1.1300 |

2.  Area/Entry Age Rate Calculation

The area and entry age rates are calculated by multiplying the Monthly Base Rate by the entry age rate factor by the area factor.  The final rate is rounded to the nearest $0.25, e.g.,

Standardized Plan C, Age 65, Area 1

Area/Entry Age Rate = Monthly Base Rate * Entry Age Rate Factor * Area Factor
$$= \$250.00 * 0.8270 * 1.20$$
$$= \$248.10$$
$$= \$248.00 \text{ (rounded to the nearest \$0.25)}$$

Attachment 10 (Page 1 of 2)

**Explanation of Projected Loss Ratios for Entry Age and Community Rated Populations**

Page 2 of this attachment shows the projected experience for each plan separately for entry age and community rated insured members.

Claim costs are projected to account for variations in lives by area and age distributions.  Based on projected 2016 claim costs, separate premium rates are calculated.  Entry-age base rates for the 1990 Standardized plans were projected assuming that on average 2016 entry age insureds would be in duration 11.1 for Plans A G, duration 11.2 for Plans H-J, and duration 8.5 and 8.4 for Plans K and L.  Entry-Age rates include a pre-funding component.  1990 Standardized plans community base rates are based on a target loss ratio of 83.7% for Plans A-G and 81.8% for Plans H-J. 2010 Standardized Plans are based on the projected 2016 claim costs and program expenses.

Gross rate increases are based on the required rates, which, after age and area rating factors and discounts are applied, produce the average rates and the revenue required to cover program benefits and expenses for 2016.

**2016 Premium Development**

| | Plan A | Plan B | Plan C | Plan D | Plan E | Plan F | Plan G | Plan H with drugs | Plan H w/o drugs | Plan I with drugs | Plan I w/o drugs | Plan J with drugs | Plan J w/o drugs | Plan K | Plan L | Plan N | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $103.19 | $143.11 | $178.24 | $164.15 | $164.15 | $178.39 | $164.27 | $201.41 | $167.03 | $201.56 | $167.18 | $274.45 | $193.97 | $68.89 | $107.43 | | $174.97 |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $84.17 | $130.24 | $153.47 | | | $153.57 | | | | | | | | $58.99 | $93.79 | $110.95 | $139.32 |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $92.79 | $137.31 | $172.25 | $164.15 | $164.15 | $157.06 | $164.27 | $201.41 | $167.03 | $201.56 | $167.18 | $274.45 | $193.97 | $60.23 | $96.87 | $110.95 | $151.38 |
| | | | | | | | | | | | | | | | | | |
| **Entry-Age Rated** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.013 | 1.025 | 0.950 | 0.996 | 0.969 | 0.950 | 0.981 | 0.961 | 0.981 | 0.941 | 0.968 | 0.945 | 0.976 | 1.000 | 1.000 | | 0.962 |
| PMPM Claims for Rate Development | $104.49 | $146.70 | $169.35 | $163.50 | $159.01 | $169.46 | $161.15 | $193.62 | $163.92 | $189.67 | $161.90 | $259.43 | $189.41 | $68.89 | $107.43 | | $168.34 |
| Average Lives | 943 | 1,744 | 20,989 | 1,881 | 1,104 | 11,896 | 686 | 60 | 1,389 | 231 | 5,604 | 266 | 6,777 | 285 | 247 | | 54,102 |
| 2016 Target Loss Ratio | 89.3% | 89.3% | 89.3% | 89.3% | 89.3% | 89.3% | 89.3% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 78.4% | 78.8% | | 88.0% |
| Required Avg. Premium Rate | $117.05 | $164.33 | $189.69 | $183.14 | $178.11 | $189.82 | $180.51 | $227.75 | $192.81 | $223.10 | $190.44 | $305.15 | $222.79 | $87.90 | $136.36 | | $191.33 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.967 | 1.047 | 1.165 | 1.168 | 1.214 | 1.167 | 1.179 | 1.119 | 1.159 | 1.133 | 1.181 | 1.068 | 1.148 | | | | 1.159 |
| PMPM Claims for Rate Development | $99.77 | $149.81 | $207.73 | $191.75 | $199.29 | $208.13 | $193.73 | $225.37 | $193.67 | $228.44 | $197.45 | $293.14 | $222.65 | | | | $201.96 |
| Average Lives | 391 | 612 | 6,627 | 377 | 998 | 1,524 | 176 | 79 | 609 | 61 | 609 | 140 | 1,146 | | | | 13,348 |
| 2016 Target Loss Ratio | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | | | | 83.3% |
| Required Avg. Premium Rate | $119.20 | $178.98 | $248.19 | $229.10 | $238.10 | $248.66 | $231.45 | $275.52 | $236.76 | $279.26 | $241.38 | $358.36 | $272.18 | | | | $242.47 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.999 | 1.031 | 1.002 | 1.025 | 1.085 | 0.975 | 1.021 | 1.051 | 1.036 | 0.981 | 0.989 | 0.988 | 1.001 | 1.000 | 1.000 | | 1.001 |
| PMPM Claims* | $103.11 | $147.51 | $178.56 | $168.22 | $178.13 | $173.85 | $167.80 | $211.68 | $172.99 | $197.80 | $165.39 | $271.04 | $194.21 | $68.89 | $107.43 | | $175.00 |
| Average Lives | 1,334 | 2,356 | 27,616 | 2,258 | 2,102 | 13,420 | 862 | 140 | 1,998 | 292 | 6,214 | 406 | 7,923 | 285 | 247 | | 67,451 |
| 2016 Target Loss Ratio* | 87.6% | 87.7% | 87.6% | 88.2% | 86.2% | 88.5% | 87.9% | 83.0% | 83.9% | 84.2% | 84.6% | 83.8% | 84.5% | 78.4% | 78.8% | | 86.9% |
| Required Avg. Premium Rate | $117.68 | $168.13 | $203.73 | $190.82 | $206.59 | $196.50 | $190.91 | $254.92 | $206.20 | $234.87 | $195.43 | $323.48 | $229.93 | $87.90 | $136.36 | | $201.45 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.000 | 1.056 | 1.037 | | | 0.995 | | | | | | | | 1.000 | 1.000 | 1.000 | 1.000 |
| PMPM Claims for Rate Development | $84.17 | $137.56 | $159.12 | | | $152.80 | | | | | | | | $58.99 | $93.79 | $110.95 | $139.33 |
| Average Lives | 1,610 | 1,933 | 8,804 | | | 81,966 | | | | | | | | 1,985 | 845 | 34,825 | 131,969 |
| 2016 Target Loss Ratio | 75.8% | 78.4% | 79.9% | | | 79.5% | | | | | | | | 70.6% | 77.1% | 75.8% | 78.6% |
| Required Avg. Premium Rate | $111.08 | $175.48 | $199.09 | | | $192.17 | | | | | | | | $83.50 | $121.61 | $146.35 | $177.22 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims* | $92.75 | $143.02 | $173.86 | $168.22 | $178.13 | $155.77 | $167.80 | $211.68 | $172.99 | $197.80 | $165.39 | $271.04 | $194.21 | $60.23 | $96.87 | $110.95 | $151.39 |
| Average Lives | 2,943 | 4,289 | 36,420 | 2,258 | 2,102 | 95,386 | 862 | 140 | 1,998 | 292 | 6,214 | 406 | 7,923 | 2,270 | 1,093 | 34,825 | 199,420 |
| 2016 Target Loss Ratio* | 81.3% | 83.4% | 85.8% | 88.2% | 86.2% | 80.8% | 87.9% | 83.0% | 83.9% | 84.2% | 84.6% | 83.8% | 84.5% | 71.7% | 77.5% | 75.8% | 81.7% |
| Required Avg. Premium Rate | $114.07 | $171.44 | $202.61 | $190.82 | $206.59 | $192.78 | $190.91 | $254.92 | $206.20 | $234.87 | $195.43 | $323.48 | $229.93 | $84.05 | $124.94 | $146.35 | $185.42 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Proposed 2016 Gross Rate | $127.00 | $203.25 | $250.00 | $228.25 | $228.25 | $251.00 | $230.25 | $305.75 | $212.00 | $308.25 | $213.00 | $422.25 | $256.00 | $82.25 | $140.25 | | $240.94 |
| 2015 Gross Rate | $130.25 | $196.75 | $241.75 | $221.25 | $221.25 | $242.75 | $222.50 | $301.50 | $209.00 | $304.00 | $210.00 | $416.50 | $252.50 | $82.25 | $140.25 | | $234.37 |
| Gross Rate Increase | -2.5% | 3.3% | 3.4% | 3.2% | 3.2% | 3.4% | 3.5% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 1.4% | 0.0% | 0.0% | | 2.8% |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| Proposed 2016 Gross Rate | $119.75 | $191.50 | $235.50 | | | $236.25 | | | | | | | | $77.75 | $131.75 | $162.75 | $211.67 |
| 2015 Gross Rate | $122.75 | $185.25 | $227.75 | | | $228.50 | | | | | | | | $77.75 | $131.75 | $159.00 | $205.30 |
| Gross Rate Increase | -2.4% | 3.4% | 3.4% | | | 3.4% | | | | | | | | 0.0% | 0.0% | 2.4% | 3.1% |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| Avg. Earned Premium Rate | $113.22 | $163.11 | $205.55 | $192.52 | $192.52 | $192.34 | $194.22 | $276.05 | $191.07 | $278.31 | $191.98 | $382.45 | $231.44 | $74.28 | $128.88 | $146.32 | $185.34 |
| Projected Loss Ratio | 82.0% | 84.2% | 83.8% | 85.3% | 85.3% | 81.7% | 84.6% | 73.0% | 87.4% | 72.4% | 87.1% | 71.8% | 83.8% | 81.1% | 75.2% | 75.8% | 81.7% |

Attachment 10 (Page 2 of 2)

*Weighted average of Entry-Age Rated and Community Rated Combined.*

**Pennsylvania 1990 and 2010 Plan A**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2014 | $2,684,153 | $2,664,600 | $2,634,079 | $2,751,664 | |
| 2)  Cumulative Paid Claims as of 12/31/2014 | $2,684,153 | $2,663,966 | $2,632,523 | $2,381,894 | |
| 3)  Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $634 | $1,555 | $369,771 | $371,960 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.06% | 13.44% | |

**Pennsylvania 1990 and 2010 Plan B**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2014 | $6,859,084 | $6,773,591 | $6,749,637 | $6,609,989 | |
| 2)  Cumulative Paid Claims as of 12/31/2014 | $6,859,084 | $6,772,597 | $6,730,951 | $5,719,510 | |
| 3)  Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $994 | $18,686 | $890,479 | $910,159 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.28% | 13.47% | |

Attachment 11 (Page 1 of 7)

## Pennsylvania 1990 and 2010 Plan C
### Claim Reserve Comparison

| | | | *Incurral Year* | | |
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2014 | $85,028,520 | $83,149,652 | $81,027,454 | $78,900,383 | |
| 2)  Cumulative Paid Claims as of 12/31/2014 | $85,028,520 | $83,129,160 | $80,842,462 | $68,393,412 | |
| 3)  Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $20,492 | $184,992 | $10,506,971 | $10,712,455 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.23% | 13.32% | |

## Pennsylvania 1990 Plan D
### Claim Reserve Comparison

| | | | *Incurral Year* | | |
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2014 | $6,921,041 | $6,186,226 | $5,634,671 | $5,216,368 | |
| 2)  Cumulative Paid Claims as of 12/31/2014 | $6,921,041 | $6,185,540 | $5,627,814 | $4,485,593 | |
| 3)  Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $687 | $6,857 | $730,776 | $738,320 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.12% | 14.01% | |

Attachment 11 (Page 2 of 7)

## Pennsylvania 1990 Plan E
## Claim Reserve Comparison

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
| 1) Incurred Claims as of 12/31/2014 | $6,354,875 | $5,735,461 | $5,523,763 | $4,675,903 | |
| 2) Cumulative Paid Claims as of 12/31/2014 | $6,354,875 | $5,733,150 | $5,515,454 | $4,005,771 | |
| 3) Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $2,311 | $8,309 | $670,133 | $680,753 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.04% | 0.15% | 14.33% | |

## Pennsylvania 1990 and 2010 Plan F
## Claim Reserve Comparison

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
| 1) Incurred Claims as of 12/31/2014 | $46,801,501 | $72,324,004 | $93,141,885 | $118,326,433 | |
| 2) Cumulative Paid Claims as of 12/31/2014 | $46,801,501 | $72,296,068 | $92,921,756 | $101,551,266 | |
| 3) Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $27,936 | $220,129 | $16,775,167 | $17,023,233 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.04% | 0.24% | 14.18% | |

Attachment 11 (Page 3 of 7)

**Pennsylvania 1990 Plan G**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2014 | $2,471,523 | $2,529,479 | $2,392,119 | $2,028,503 | |
| 2) Cumulative Paid Claims as of 12/31/2014 | $2,471,523 | $2,529,199 | $2,388,676 | $1,740,076 | |
| 3) Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $280 | $3,444 | $288,427 | $292,151 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.14% | 14.22% | |

**Pennsylvania 1990 Plan H**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2014 | $6,255,242 | $5,705,584 | $5,353,501 | $5,040,683 | |
| 2) Cumulative Paid Claims as of 12/31/2014 | $6,255,242 | $5,704,788 | $5,341,437 | $4,346,463 | |
| 3) Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $796 | $12,064 | $694,220 | $707,080 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.23% | 13.77% | |

Attachment 11 (Page 4 of 7)

**Pennsylvania 1990 Plan I**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
|---|---|---|---|---|---|
|  | 2011 | 2012 | 2013 | 2014 | Subtotal |
| 1)  Incurred Claims as of 12/31/2014 | $15,758,110 | $14,934,379 | $14,740,482 | $14,269,051 |  |
| 2)  Cumulative Paid Claims as of 12/31/2014 | $15,758,110 | $14,933,658 | $14,701,635 | $12,138,678 |  |
| 3)  Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $721 | $38,848 | $2,130,373 | $2,169,942 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.00% | 0.26% | 14.93% |  |

**Pennsylvania 1990 Plan J**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
|---|---|---|---|---|---|
|  | 2011 | 2012 | 2013 | 2014 | Subtotal |
| 1)  Incurred Claims as of 12/31/2014 | $24,533,425 | $22,654,399 | $21,905,689 | $21,083,981 |  |
| 2)  Cumulative Paid Claims as of 12/31/2014 | $24,533,425 | $22,650,486 | $21,874,458 | $18,166,047 |  |
| 3)  Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $3,913 | $31,231 | $2,917,934 | $2,953,079 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.14% | 13.84% |  |

**Pennsylvania 1990 and 2010 Plan K**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2014 | $670,740 | $793,830 | $902,415 | $1,099,539 | |
| 2) Cumulative Paid Claims as of 12/31/2014 | $670,740 | $793,624 | $897,839 | $893,392 | |
| 3) Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $206 | $4,576 | $206,148 | $210,930 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.51% | 18.75% | |

**Pennsylvania 1990 and 2010 Plan L**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2014 | $809,350 | $670,555 | $643,154 | $981,456 | |
| 2) Cumulative Paid Claims as of 12/31/2014 | $809,350 | $670,508 | $642,763 | $827,289 | |
| 3) Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $47 | $392 | $154,167 | $154,605 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.06% | 15.71% | |

Attachment 11 (Page 6 of 7)

**Pennsylvania 2010 Plan N**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
| 1) Incurred Claims as of 12/31/2014 | $3,283,250 | $8,399,870 | $15,694,621 | $24,391,700 | |
| 2) Cumulative Paid Claims as of 12/31/2014 | $3,283,250 | $8,397,211 | $15,649,185 | $20,592,061 | |
| 3) Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $2,659 | $45,436 | $3,799,639 | $3,847,734 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.29% | 15.58% | |

**Pennsylvania 1990 and 2010 Plans**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2011 | 2012 | 2013 | 2014 | Subtotal |
| 1) Incurred Claims as of 12/31/2014 | $208,430,815 | $232,521,630 | $256,343,471 | $285,375,656 | |
| 2) Cumulative Paid Claims as of 12/31/2014 | $208,430,815 | $232,459,954 | $255,766,952 | $245,241,451 | |
| 3) Residual Reserve as of 12/31/2014 [(1) - (2)] | $0 | $61,676 | $576,520 | $40,134,205 | $40,772,400 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.22% | 14.06% | |

## 2010 Standardized Plans

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT) and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available. Not all types of Medigap policies may be available in each state.

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up[1] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[2] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[3] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1] Lifetime maximum of 365 days

[2] 100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.

[3] You must also pay a separate deductible for foreign travel emergency ($250 per year).

[4] After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| 2015 Out-of-Pocket Limit[4] ▶ | $4,940 | $2,470 |
|---|---|---|

# PENNSYLVANIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | |
|--------|--------|--------|--|
| Bucks | Allegheny | Adams | Lancaster |
| Chester | Fayette | Armstrong | Lawrence |
| Delaware | Greene | Beaver | Lebanon |
| Montgomery | Indiana | Bedford | Lehigh |
| Philadelphia | Washington | Berks | Luzerne |
| | Westmoreland | Blair | Lycoming |
| | | Bradford | McKean |
| | | Butler | Mercer |
| | | Cambria | Mifflin |
| | | Cameron | Monroe |
| | | Carbon | Montour |
| | | Centre | Northampton |
| | | Clarion | Northumberland |
| | | Clearfield | Perry |
| | | Clinton | Pike |
| | | Columbia | Potter |
| | | Crawford | Schuylkill |
| | | Cumberland | Snyder |
| | | Dauphin | Somerset |
| | | Elk | Sullivan |
| | | Erie | Susquehanna |
| | | Forest | Tioga |
| | | Franklin | Union |
| | | Fulton | Venango |
| | | Huntingdon | Warren |
| | | Jefferson | Wayne |
| | | Juniata | Wyoming |
| | | Lackawanna | York |

# Pennsylvania Zip Codes for Area 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18039 | 18940 | 19008 | 19050 | 19096 | 19137 | 19190 | 19355 | 19425 | 19484 |
| 18041 | 18942 | 19009 | 19052 | 19098 | 19138 | 19191 | 19357 | 19426 | 19486 |
| 18054 | 18943 | 19010 | 19053 | 19099 | 19139 | 19192 | 19358 | 19428 | 19490 |
| 18070 | 18944 | 19012 | 19054 | 19101 | 19140 | 19193 | 19360 | 19429 | 19492 |
| 18073 | 18946 | 19013 | 19055 | 19102 | 19141 | 19194 | 19362 | 19430 | 19493 |
| 18074 | 18947 | 19014 | 19056 | 19103 | 19142 | 19195 | 19363 | 19432 | 19494 |
| 18076 | 18949 | 19015 | 19057 | 19104 | 19143 | 19196 | 19365 | 19435 | 19495 |
| 18077 | 18950 | 19016 | 19058 | 19105 | 19144 | 19197 | 19366 | 19436 | 19496 |
| 18081 | 18951 | 19017 | 19060 | 19106 | 19145 | 19244 | 19367 | 19437 | 19520 |
| 18084 | 18953 | 19018 | 19061 | 19107 | 19146 | 19255 | 19369 | 19438 | 19525 |
| 18901 | 18954 | 19019 | 19063 | 19108 | 19147 | 19301 | 19371 | 19440 | |
| 18902 | 18955 | 19020 | 19064 | 19109 | 19148 | 19310 | 19372 | 19441 | |
| 18910 | 18956 | 19021 | 19065 | 19110 | 19149 | 19311 | 19373 | 19442 | |
| 18911 | 18957 | 19022 | 19066 | 19111 | 19150 | 19312 | 19374 | 19443 | |
| 18912 | 18958 | 19023 | 19067 | 19112 | 19151 | 19316 | 19375 | 19444 | |
| 18913 | 18960 | 19025 | 19070 | 19113 | 19152 | 19317 | 19376 | 19446 | |
| 18914 | 18962 | 19026 | 19072 | 19114 | 19153 | 19318 | 19380 | 19450 | |
| 18915 | 18963 | 19027 | 19073 | 19115 | 19154 | 19319 | 19381 | 19451 | |
| 18916 | 18964 | 19028 | 19074 | 19116 | 19155 | 19320 | 19382 | 19453 | |
| 18917 | 18966 | 19029 | 19075 | 19118 | 19160 | 19330 | 19383 | 19454 | |
| 18918 | 18968 | 19030 | 19076 | 19119 | 19161 | 19331 | 19390 | 19455 | |
| 18920 | 18969 | 19031 | 19078 | 19120 | 19162 | 19333 | 19395 | 19456 | |
| 18921 | 18970 | 19032 | 19079 | 19121 | 19170 | 19335 | 19397 | 19457 | |
| 18922 | 18971 | 19033 | 19080 | 19122 | 19171 | 19339 | 19398 | 19460 | |
| 18923 | 18972 | 19034 | 19081 | 19123 | 19172 | 19340 | 19399 | 19462 | |
| 18924 | 18974 | 19035 | 19082 | 19124 | 19173 | 19341 | 19401 | 19464 | |
| 18925 | 18976 | 19036 | 19083 | 19125 | 19175 | 19342 | 19403 | 19465 | |
| 18927 | 18977 | 19037 | 19085 | 19126 | 19176 | 19343 | 19404 | 19468 | |
| 18928 | 18979 | 19038 | 19086 | 19127 | 19177 | 19344 | 19405 | 19470 | |
| 18929 | 18980 | 19039 | 19087 | 19128 | 19178 | 19345 | 19406 | 19472 | |
| 18930 | 18981 | 19040 | 19088 | 19129 | 19179 | 19346 | 19407 | 19473 | |
| 18931 | 18991 | 19041 | 19089 | 19130 | 19181 | 19347 | 19408 | 19474 | |
| 18932 | 19001 | 19043 | 19090 | 19131 | 19182 | 19348 | 19409 | 19475 | |
| 18933 | 19002 | 19044 | 19091 | 19132 | 19183 | 19350 | 19415 | 19477 | |
| 18934 | 19003 | 19046 | 19092 | 19133 | 19184 | 19351 | 19421 | 19478 | |
| 18935 | 19004 | 19047 | 19093 | 19134 | 19185 | 19352 | 19422 | 19480 | |
| 18936 | 19006 | 19048 | 19094 | 19135 | 19187 | 19353 | 19423 | 19481 | |
| 18938 | 19007 | 19049 | 19095 | 19136 | 19188 | 19354 | 19424 | 19482 | |

# Pennsylvania Zip Codes for Area 2

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15004 | 15065 | 15134 | 15226 | 15275 | 15340 | 15419 | 15463 | 15621 | 15674 | 15734 |
| 15006 | 15067 | 15135 | 15227 | 15276 | 15341 | 15420 | 15464 | 15622 | 15675 | 15739 |
| 15007 | 15068 | 15136 | 15228 | 15277 | 15342 | 15421 | 15465 | 15623 | 15676 | 15741 |
| 15012 | 15069 | 15137 | 15229 | 15278 | 15344 | 15422 | 15466 | 15624 | 15677 | 15742 |
| 15014 | 15071 | 15139 | 15230 | 15279 | 15345 | 15423 | 15467 | 15625 | 15678 | 15745 |
| 15015 | 15072 | 15140 | 15231 | 15281 | 15346 | 15425 | 15468 | 15626 | 15679 | 15746 |
| 15017 | 15075 | 15142 | 15232 | 15282 | 15347 | 15427 | 15469 | 15627 | 15680 | 15747 |
| 15018 | 15076 | 15143 | 15233 | 15283 | 15348 | 15428 | 15470 | 15628 | 15681 | 15748 |
| 15019 | 15078 | 15144 | 15234 | 15286 | 15349 | 15429 | 15472 | 15629 | 15683 | 15750 |
| 15020 | 15082 | 15145 | 15235 | 15289 | 15350 | 15430 | 15473 | 15631 | 15684 | 15752 |
| 15021 | 15083 | 15146 | 15236 | 15290 | 15351 | 15431 | 15474 | 15632 | 15685 | 15754 |
| 15022 | 15084 | 15147 | 15237 | 15295 | 15352 | 15432 | 15475 | 15633 | 15687 | 15756 |
| 15024 | 15085 | 15148 | 15238 | 15301 | 15353 | 15433 | 15476 | 15634 | 15688 | 15758 |
| 15025 | 15086 | 15201 | 15239 | 15310 | 15357 | 15434 | 15477 | 15635 | 15689 | 15759 |
| 15028 | 15087 | 15202 | 15240 | 15311 | 15358 | 15435 | 15478 | 15636 | 15690 | 15761 |
| 15030 | 15088 | 15203 | 15241 | 15312 | 15359 | 15436 | 15479 | 15637 | 15691 | 15763 |
| 15031 | 15089 | 15204 | 15242 | 15313 | 15360 | 15437 | 15480 | 15638 | 15692 | 15765 |
| 15032 | 15090 | 15205 | 15243 | 15314 | 15361 | 15438 | 15482 | 15639 | 15693 | 15771 |
| 15033 | 15091 | 15206 | 15244 | 15315 | 15362 | 15439 | 15483 | 15640 | 15695 | 15772 |
| 15034 | 15095 | 15207 | 15250 | 15316 | 15363 | 15440 | 15484 | 15641 | 15696 | 15777 |
| 15035 | 15096 | 15208 | 15251 | 15317 | 15364 | 15442 | 15486 | 15642 | 15697 | 15779 |
| 15037 | 15101 | 15209 | 15252 | 15320 | 15365 | 15443 | 15488 | 15644 | 15698 | 15783 |
| 15038 | 15102 | 15210 | 15253 | 15321 | 15366 | 15444 | 15489 | 15646 | 15701 | 15920 |
| 15044 | 15104 | 15211 | 15254 | 15322 | 15367 | 15445 | 15490 | 15647 | 15705 | 15923 |
| 15045 | 15106 | 15212 | 15255 | 15323 | 15368 | 15446 | 15492 | 15650 | 15710 | 15929 |
| 15046 | 15108 | 15213 | 15257 | 15324 | 15370 | 15447 | 15601 | 15655 | 15712 | 15944 |
| 15047 | 15110 | 15214 | 15258 | 15325 | 15376 | 15448 | 15605 | 15658 | 15713 | 15949 |
| 15049 | 15112 | 15215 | 15259 | 15327 | 15377 | 15449 | 15606 | 15660 | 15716 | 15954 |
| 15051 | 15116 | 15216 | 15260 | 15329 | 15378 | 15450 | 15610 | 15661 | 15717 | 15957 |
| 15053 | 15120 | 15217 | 15261 | 15330 | 15379 | 15451 | 15611 | 15662 | 15720 | 16211 |
| 15054 | 15122 | 15218 | 15262 | 15331 | 15380 | 15454 | 15612 | 15663 | 15723 | 16246 |
| 15055 | 15123 | 15219 | 15264 | 15332 | 15401 | 15455 | 15613 | 15664 | 15724 | 16256 |
| 15056 | 15126 | 15220 | 15265 | 15333 | 15410 | 15456 | 15615 | 15665 | 15725 | |
| 15057 | 15127 | 15221 | 15267 | 15334 | 15412 | 15458 | 15616 | 15666 | 15727 | |
| 15060 | 15129 | 15222 | 15268 | 15336 | 15413 | 15459 | 15617 | 15668 | 15728 | |
| 15062 | 15131 | 15223 | 15270 | 15337 | 15415 | 15460 | 15618 | 15670 | 15729 | |
| 15063 | 15132 | 15224 | 15272 | 15338 | 15416 | 15461 | 15619 | 15671 | 15731 | |
| 15064 | 15133 | 15225 | 15274 | 15339 | 15417 | 15462 | 15620 | 15672 | 15732 | |

## Pennsylvania Zip Codes for Area 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 15564 | 15864 | 16029 | 16143 | 16312 | 16415 | 16620 | 16689 | 16845 | 16942 | 17054 | 17124 |
| 15003 | 15565 | 15865 | 16030 | 16145 | 16313 | 16416 | 16621 | 16691 | 16847 | 16943 | 17055 | 17125 |
| 15005 | 15656 | 15866 | 16033 | 16146 | 16314 | 16417 | 16622 | 16692 | 16848 | 16945 | 17056 | 17126 |
| 15009 | 15673 | 15868 | 16034 | 16148 | 16316 | 16420 | 16623 | 16693 | 16849 | 16946 | 17057 | 17127 |
| 15010 | 15682 | 15870 | 16035 | 16150 | 16317 | 16421 | 16624 | 16694 | 16850 | 16947 | 17058 | 17128 |
| 15026 | 15686 | 15901 | 16036 | 16151 | 16319 | 16422 | 16625 | 16695 | 16851 | 16948 | 17059 | 17129 |
| 15027 | 15711 | 15902 | 16037 | 16153 | 16321 | 16423 | 16627 | 16698 | 16852 | 16950 | 17060 | 17130 |
| 15042 | 15714 | 15904 | 16038 | 16154 | 16322 | 16424 | 16629 | 16699 | 16853 | 17001 | 17061 | 17140 |
| 15043 | 15715 | 15905 | 16039 | 16155 | 16323 | 16426 | 16630 | 16701 | 16854 | 17002 | 17062 | 17177 |
| 15050 | 15721 | 15906 | 16040 | 16156 | 16326 | 16427 | 16631 | 16720 | 16855 | 17003 | 17063 | 17201 |
| 15052 | 15722 | 15907 | 16041 | 16157 | 16327 | 16428 | 16633 | 16724 | 16856 | 17004 | 17064 | 17202 |
| 15059 | 15730 | 15909 | 16045 | 16159 | 16328 | 16430 | 16634 | 16725 | 16858 | 17005 | 17065 | 17210 |
| 15061 | 15733 | 15915 | 16046 | 16160 | 16329 | 16432 | 16635 | 16726 | 16859 | 17006 | 17066 | 17211 |
| 15066 | 15736 | 15921 | 16048 | 16161 | 16331 | 16433 | 16636 | 16727 | 16860 | 17007 | 17067 | 17212 |
| 15074 | 15737 | 15922 | 16049 | 16172 | 16332 | 16434 | 16637 | 16728 | 16861 | 17009 | 17068 | 17213 |
| 15077 | 15738 | 15924 | 16050 | 16201 | 16333 | 16435 | 16638 | 16729 | 16863 | 17010 | 17069 | 17214 |
| 15081 | 15744 | 15925 | 16051 | 16210 | 16334 | 16436 | 16639 | 16730 | 16864 | 17011 | 17070 | 17215 |
| 15411 | 15753 | 15926 | 16052 | 16212 | 16335 | 16438 | 16640 | 16731 | 16865 | 17012 | 17071 | 17217 |
| 15424 | 15757 | 15927 | 16053 | 16213 | 16340 | 16440 | 16641 | 16732 | 16866 | 17013 | 17072 | 17219 |
| 15485 | 15760 | 15928 | 16054 | 16214 | 16341 | 16441 | 16644 | 16733 | 16868 | 17014 | 17073 | 17220 |
| 15501 | 15762 | 15930 | 16055 | 16217 | 16342 | 16442 | 16645 | 16734 | 16870 | 17015 | 17074 | 17221 |
| 15502 | 15764 | 15931 | 16056 | 16218 | 16343 | 16443 | 16646 | 16735 | 16871 | 17016 | 17075 | 17222 |
| 15510 | 15767 | 15934 | 16057 | 16220 | 16344 | 16444 | 16647 | 16738 | 16872 | 17017 | 17076 | 17223 |
| 15520 | 15770 | 15935 | 16058 | 16221 | 16345 | 16475 | 16648 | 16740 | 16873 | 17018 | 17077 | 17224 |
| 15521 | 15773 | 15936 | 16059 | 16222 | 16346 | 16501 | 16650 | 16743 | 16874 | 17019 | 17078 | 17225 |
| 15522 | 15774 | 15937 | 16061 | 16223 | 16347 | 16502 | 16651 | 16744 | 16875 | 17020 | 17080 | 17228 |
| 15530 | 15775 | 15938 | 16063 | 16224 | 16350 | 16503 | 16652 | 16745 | 16876 | 17021 | 17081 | 17229 |
| 15531 | 15776 | 15940 | 16066 | 16225 | 16351 | 16504 | 16654 | 16746 | 16877 | 17022 | 17082 | 17231 |
| 15532 | 15778 | 15942 | 16101 | 16226 | 16352 | 16505 | 16655 | 16748 | 16878 | 17023 | 17083 | 17232 |
| 15533 | 15780 | 15943 | 16102 | 16228 | 16353 | 16506 | 16656 | 16749 | 16879 | 17024 | 17084 | 17233 |
| 15534 | 15781 | 15945 | 16103 | 16229 | 16354 | 16507 | 16657 | 16750 | 16881 | 17025 | 17085 | 17235 |
| 15535 | 15784 | 15946 | 16105 | 16230 | 16360 | 16508 | 16659 | 16801 | 16882 | 17026 | 17086 | 17236 |
| 15536 | 15801 | 15948 | 16107 | 16232 | 16361 | 16509 | 16660 | 16802 | 16901 | 17027 | 17087 | 17237 |
| 15537 | 15821 | 15951 | 16108 | 16233 | 16362 | 16510 | 16661 | 16803 | 16910 | 17028 | 17088 | 17238 |
| 15538 | 15822 | 15952 | 16110 | 16234 | 16364 | 16511 | 16662 | 16804 | 16911 | 17029 | 17089 | 17239 |
| 15539 | 15823 | 15953 | 16111 | 16235 | 16365 | 16512 | 16663 | 16805 | 16912 | 17030 | 17090 | 17240 |
| 15540 | 15824 | 15955 | 16112 | 16236 | 16366 | 16514 | 16664 | 16820 | 16914 | 17032 | 17093 | 17241 |
| 15541 | 15825 | 15956 | 16113 | 16238 | 16367 | 16515 | 16665 | 16821 | 16915 | 17033 | 17094 | 17243 |
| 15542 | 15827 | 15958 | 16114 | 16239 | 16368 | 16522 | 16666 | 16822 | 16917 | 17034 | 17097 | 17244 |
| 15544 | 15828 | 15959 | 16115 | 16240 | 16369 | 16530 | 16667 | 16823 | 16920 | 17035 | 17098 | 17246 |
| 15545 | 15829 | 15960 | 16116 | 16242 | 16370 | 16531 | 16668 | 16825 | 16921 | 17036 | 17099 | 17247 |
| 15546 | 15831 | 15961 | 16117 | 16244 | 16371 | 16534 | 16669 | 16826 | 16922 | 17037 | 17101 | 17249 |
| 15547 | 15832 | 15962 | 16120 | 16245 | 16372 | 16538 | 16670 | 16827 | 16923 | 17038 | 17102 | 17250 |
| 15548 | 15834 | 15963 | 16121 | 16248 | 16373 | 16541 | 16671 | 16828 | 16925 | 17039 | 17103 | 17251 |
| 15549 | 15840 | 16001 | 16123 | 16249 | 16374 | 16544 | 16672 | 16829 | 16926 | 17040 | 17104 | 17252 |
| 15550 | 15841 | 16002 | 16124 | 16250 | 16375 | 16546 | 16673 | 16830 | 16927 | 17041 | 17105 | 17253 |
| 15551 | 15845 | 16003 | 16125 | 16253 | 16388 | 16550 | 16674 | 16832 | 16928 | 17042 | 17106 | 17254 |
| 15552 | 15846 | 16016 | 16127 | 16254 | 16401 | 16553 | 16675 | 16833 | 16929 | 17043 | 17107 | 17255 |
| 15553 | 15847 | 16017 | 16130 | 16255 | 16402 | 16563 | 16677 | 16834 | 16930 | 17044 | 17108 | 17256 |
| 15554 | 15848 | 16018 | 16131 | 16257 | 16403 | 16565 | 16678 | 16835 | 16932 | 17045 | 17109 | 17257 |
| 15555 | 15849 | 16020 | 16132 | 16258 | 16404 | 16601 | 16679 | 16836 | 16933 | 17046 | 17110 | 17260 |
| 15557 | 15851 | 16021 | 16133 | 16259 | 16405 | 16602 | 16680 | 16837 | 16935 | 17047 | 17111 | 17261 |
| 15558 | 15853 | 16022 | 16134 | 16260 | 16406 | 16603 | 16681 | 16838 | 16936 | 17048 | 17112 | 17262 |
| 15559 | 15856 | 16023 | 16136 | 16261 | 16407 | 16611 | 16682 | 16839 | 16937 | 17049 | 17113 | 17263 |
| 15560 | 15857 | 16024 | 16137 | 16262 | 16410 | 16613 | 16683 | 16840 | 16938 | 17050 | 17120 | 17264 |
| 15561 | 15860 | 16025 | 16140 | 16263 | 16411 | 16616 | 16684 | 16841 | 16939 | 17051 | 17121 | 17265 |
| 15562 | 15861 | 16027 | 16141 | 16301 | 16412 | 16617 | 16685 | 16843 | 16940 | 17052 | 17122 | 17266 |
| 15563 | 15863 | 16028 | 16142 | 16311 | 16413 | 16619 | 16686 | 16844 | 16941 | 17053 | 17123 | 17267 |

## Pennsylvania Zip Codes for Area 3 -- continued

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17268 | 17568 | 17569 | 17765 | 17877 | 17985 | 18099 | 18330 | 18443 | 18623 | 18824 | 19554 |
| 17271 | 17371 | 17570 | 17768 | 17878 | 18001 | 18101 | 18331 | 18444 | 18624 | 18825 | 19555 |
| 17272 | 17372 | 17572 | 17769 | 17880 | 18002 | 18102 | 18332 | 18445 | 18625 | 18826 | 19559 |
| 17301 | 17375 | 17573 | 17771 | 17881 | 18003 | 18103 | 18333 | 18446 | 18626 | 18827 | 19560 |
| 17302 | 17401 | 17575 | 17772 | 17882 | 18011 | 18104 | 18334 | 18447 | 18627 | 18828 | 19562 |
| 17303 | 17402 | 17576 | 17774 | 17883 | 18012 | 18105 | 18335 | 18448 | 18628 | 18829 | 19564 |
| 17304 | 17403 | 17578 | 17776 | 17884 | 18013 | 18106 | 18336 | 18449 | 18629 | 18830 | 19565 |
| 17306 | 17404 | 17579 | 17777 | 17885 | 18014 | 18109 | 18337 | 18451 | 18630 | 18831 | 19567 |
| 17307 | 17405 | 17580 | 17778 | 17886 | 18015 | 18195 | 18340 | 18452 | 18631 | 18832 | 19601 |
| 17309 | 17406 | 17581 | 17779 | 17887 | 18016 | 18201 | 18341 | 18453 | 18632 | 18833 | 19602 |
| 17310 | 17407 | 17582 | 17801 | 17888 | 18017 | 18202 | 18342 | 18454 | 18634 | 18834 | 19603 |
| 17311 | 17408 | 17583 | 17810 | 17889 | 18018 | 18210 | 18343 | 18455 | 18635 | 18837 | 19604 |
| 17312 | 17501 | 17584 | 17812 | 17901 | 18020 | 18211 | 18344 | 18456 | 18636 | 18840 | 19605 |
| 17313 | 17502 | 17585 | 17813 | 17920 | 18025 | 18212 | 18346 | 18457 | 18640 | 18842 | 19606 |
| 17314 | 17503 | 17601 | 17814 | 17921 | 18030 | 18214 | 18347 | 18458 | 18641 | 18843 | 19607 |
| 17315 | 17504 | 17602 | 17815 | 17922 | 18031 | 18216 | 18348 | 18459 | 18642 | 18844 | 19608 |
| 17316 | 17505 | 17603 | 17820 | 17923 | 18032 | 18218 | 18349 | 18460 | 18643 | 18845 | 19609 |
| 17317 | 17506 | 17604 | 17821 | 17925 | 18034 | 18219 | 18350 | 18461 | 18644 | 18846 | 19610 |
| 17318 | 17507 | 17605 | 17822 | 17929 | 18035 | 18220 | 18351 | 18462 | 18651 | 18847 | 19611 |
| 17319 | 17508 | 17606 | 17823 | 17930 | 18036 | 18221 | 18352 | 18463 | 18653 | 18848 | 19612 |
| 17320 | 17509 | 17607 | 17824 | 17931 | 18037 | 18222 | 18353 | 18464 | 18654 | 18850 | |
| 17321 | 17512 | 17608 | 17827 | 17932 | 18038 | 18223 | 18354 | 18465 | 18655 | 18851 | |
| 17322 | 17516 | 17611 | 17829 | 17933 | 18040 | 18224 | 18355 | 18466 | 18656 | 18853 | |
| 17323 | 17517 | 17622 | 17830 | 17934 | 18042 | 18225 | 18356 | 18469 | 18657 | 18854 | |
| 17324 | 17518 | 17699 | 17831 | 17935 | 18043 | 18229 | 18357 | 18470 | 18660 | 19501 | |
| 17325 | 17519 | 17701 | 17832 | 17936 | 18044 | 18230 | 18360 | 18471 | 18661 | 19503 | |
| 17327 | 17520 | 17702 | 17833 | 17938 | 18045 | 18231 | 18370 | 18472 | 18690 | 19504 | |
| 17329 | 17521 | 17703 | 17834 | 17941 | 18046 | 18232 | 18371 | 18473 | 18701 | 19505 | |
| 17331 | 17522 | 17705 | 17835 | 17943 | 18049 | 18234 | 18372 | 18501 | 18702 | 19506 | |
| 17332 | 17527 | 17720 | 17836 | 17944 | 18051 | 18235 | 18403 | 18502 | 18703 | 19507 | |
| 17333 | 17528 | 17721 | 17837 | 17945 | 18052 | 18237 | 18405 | 18503 | 18704 | 19508 | |
| 17334 | 17529 | 17723 | 17840 | 17946 | 18053 | 18239 | 18407 | 18504 | 18705 | 19510 | |
| 17335 | 17532 | 17724 | 17841 | 17948 | 18055 | 18240 | 18410 | 18505 | 18706 | 19511 | |
| 17337 | 17533 | 17726 | 17842 | 17949 | 18056 | 18241 | 18411 | 18507 | 18707 | 19512 | |
| 17339 | 17534 | 17727 | 17843 | 17951 | 18058 | 18242 | 18413 | 18508 | 18708 | 19516 | |
| 17340 | 17535 | 17728 | 17844 | 17952 | 18059 | 18244 | 18414 | 18509 | 18709 | 19518 | |
| 17342 | 17536 | 17729 | 17845 | 17953 | 18060 | 18245 | 18415 | 18510 | 18710 | 19519 | |
| 17343 | 17537 | 17730 | 17846 | 17954 | 18062 | 18246 | 18416 | 18512 | 18711 | 19522 | |
| 17344 | 17538 | 17731 | 17847 | 17957 | 18063 | 18247 | 18417 | 18515 | 18762 | 19523 | |
| 17345 | 17540 | 17735 | 17850 | 17959 | 18064 | 18248 | 18419 | 18517 | 18764 | 19526 | |
| 17347 | 17543 | 17737 | 17851 | 17960 | 18065 | 18249 | 18420 | 18518 | 18765 | 19529 | |
| 17349 | 17545 | 17739 | 17853 | 17961 | 18066 | 18250 | 18421 | 18519 | 18766 | 19530 | |
| 17350 | 17547 | 17740 | 17855 | 17963 | 18067 | 18251 | 18424 | 18540 | 18767 | 19533 | |
| 17352 | 17549 | 17742 | 17856 | 17964 | 18068 | 18252 | 18425 | 18577 | 18769 | 19534 | |
| 17353 | 17550 | 17744 | 17857 | 17965 | 18069 | 18254 | 18426 | 18601 | 18773 | 19535 | |
| 17354 | 17551 | 17745 | 17858 | 17966 | 18071 | 18255 | 18427 | 18602 | 18801 | 19536 | |
| 17355 | 17552 | 17747 | 17859 | 17967 | 18072 | 18256 | 18428 | 18603 | 18810 | 19538 | |
| 17356 | 17554 | 17748 | 17860 | 17968 | 18078 | 18301 | 18430 | 18610 | 18812 | 19539 | |
| 17358 | 17555 | 17749 | 17861 | 17970 | 18079 | 18302 | 18431 | 18611 | 18813 | 19540 | |
| 17360 | 17557 | 17750 | 17862 | 17972 | 18080 | 18320 | 18433 | 18612 | 18814 | 19541 | |
| 17361 | 17560 | 17751 | 17864 | 17974 | 18083 | 18321 | 18434 | 18614 | 18815 | 19543 | |
| 17362 | 17562 | 17752 | 17865 | 17976 | 18085 | 18322 | 18435 | 18615 | 18816 | 19544 | |
| 17363 | 17563 | 17754 | 17866 | 17978 | 18086 | 18323 | 18436 | 18616 | 18817 | 19545 | |
| 17364 | 17564 | 17756 | 17867 | 17979 | 18087 | 18324 | 18437 | 18617 | 18818 | 19547 | |
| 17365 | 17565 | 17758 | 17868 | 17980 | 18088 | 18325 | 18438 | 18618 | 18820 | 19548 | |
| 17366 | 17566 | 17760 | 17870 | 17981 | 18091 | 18326 | 18439 | 18619 | 18821 | 19549 | |
| 17368 | 17567 | 17763 | 17872 | 17982 | 18092 | 18327 | 18440 | 18621 | 18822 | 19550 | |
| 17370 | 17762 | 17764 | 17876 | 17983 | 18098 | 18328 | 18441 | 18622 | 18823 | 19551 | |

*The following zip codes are no longer recognized by the U.S. Post Office: 17415, 17767, 17839, 18010, 18050, 18373, and 19542*

# EXHIBIT G

| | |
|---|---|
| *State:* | Pennsylvania |
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| *Project Name/Number:* | RATE/RERATE 2017 MIPPA |

*Filing Company:* UnitedHealthcare Insurance Company

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| State: | Pennsylvania |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.012 Multi-Plan 2010 |
| Filing Type: | Rate  - M.U. (Medically underwritten) |
| Date Submitted: | 07/01/2016 |
| SERFF Tr Num: | UHLC-130558710 |
| SERFF Status: | Closed-Approved |
| State Tr Num: | |
| State Status: | Approved |
| Co Tr Num: | RERATE 2017 MIPPA |
| Co Status: | |
| Implementation Date Requested: | 01/01/2017 |
| Author(s): | Michelle Ambach, Bobbie Walton, Gerry McCadden, Lisa Muhammad, Sarah Michener, Celina Sagin, Lauren Mulhern, Erin Eckhoff, Ron Beverly II, Jessica Blood, Timothy Koenig |
| Reviewer(s): | Michael Gurgiolo (primary) |
| Disposition Date: | 08/15/2016 |
| Disposition Status: | Approved |
| Implementation Date: | 01/01/2017 |

| | | | |
|---|---|---|---|
| *State:* | Pennsylvania | *Filing Company:* | UnitedHealthcare Insurance Company |
| *TOI/Sub-TOI:* | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| *Product Name:* | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| *Project Name/Number:* | RATE/RERATE 2017 MIPPA | | |

# General Information

Project Name: RATE

Project Number: RERATE 2017 MIPPA

Requested Filing Mode: Review & Approval

Explanation for Combination/Other:

Submission Type: New Submission

Group Market Type: Association

Filing Status Changed: 08/15/2016

State Status Changed: 08/15/2016

Created By: Michelle Ambach

Corresponding Filing Tracking Number: RERATE 2017 MIPPA

Status of Filing in Domicile: Not Filed

Date Approved in Domicile:

Domicile Status Comments:

Market Type: Group

Group Market Size: Large

Overall Rate Impact:

Company Status Changed:

Deemer Date:

Submitted By: Michelle Ambach

Filing Description:

Rate Revision Filing & Modification to Underwriting to Set Premium Rates, Early Enrollment Discounts and Base Rate Eligibility for 2010 Standardized Medicare Supplement Plans
UnitedHealthcare Insurance Company
NAIC #0707-79413

# Company and Contact

### Filing Contact Information

Sarah Michener, Director, Actuarial

680 Blair Mill Rd

Horsham, PA 19044

sarah_l_michener@uhc.com

215-902-8419 [Phone]

### Filing Company Information

UnitedHealthcare Insurance Company

185 Asylum Street

Hartford, CT  06103

(860) 702-5000 ext. [Phone]

CoCode: 79413

Group Code: 707

Group Name:

FEIN Number: 36-2739571

State of Domicile: Connecticut

Company Type: Life and Health

State ID Number: 79413

# Filing Fees

Fee Required?  No

Retaliatory?  No

Fee Explanation:

| | | | |
|---|---|---|---|
| **State:** | Pennsylvania | **Filing Company:** | UnitedHealthcare Insurance Company |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| **Project Name/Number:** | RATE/RERATE 2017 MIPPA | | |

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Approved | Michael Gurgiolo | 08/15/2016 | 08/15/2016 |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2017 MIPPA | | |

# Disposition

Disposition Date: 08/15/2016

Implementation Date: 01/01/2017

Status: Approved

Comment: Dear Ms. Michener,

The proposed aggregate rate adjustment of 2.3%, varying by plan, is approved for the subject forms, effective January 1, 2017. The Department also approved the company's revised underwriting/substandard rating guidelines, for sales beginning in mid-2017. I note the company's stated intention to delay the effectiveness of the revised rate adjustment until April 1, 2017.

Sincerely,

Michael Gurgiolo
PA Ins. Dept.

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 2.300% | 2.300% | $5,831,851 | 156,747 | $334,229,207 | 2.600% | -2.500% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Transmittal Letter (A&H) | | Yes |
| **Supporting Document** | Actuarial Certification (A&H) | | Yes |
| **Supporting Document** | Actuarial Memorandum and Explanatory Information (A&H) | | Yes |
| **Supporting Document** | Advertisements (A&H) | | Yes |
| **Supporting Document** | Authorization to File (A&H) | | Yes |
| **Supporting Document** | Certification of Plan A and B (A&H) | | Yes |
| **Supporting Document** | Insert Page Explanation (A&H) | | Yes |
| **Supporting Document** | Rate Table (A&H) | | Yes |
| **Supporting Document** | Replacement Form with Highlighted Changes (A&H) | | Yes |
| **Supporting Document** | Variability Explanation (A&H) | | Yes |

Case 2:18-cv-03452-NIQA    Document 21-3    Filed 10/12/18    Page 542 of 754

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2017 MIPPA | | |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Attachments (MIPPA) | | Yes |
| **Rate** | RATE SCHEDULE | | Yes |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2017 MIPPA | | |

# Rate Information

Rate data applies to filing.

| | |
|---|---|
| **Filing Method:** | SERFF |
| **Rate Change Type:** | Increase |
| **Overall Percentage of Last Rate Revision:** | 3.100% |
| **Effective Date of Last Rate Revision:** | 01/01/2016 |
| **Filing Method of Last Filing:** | SERFF |
| **SERFF Tracking Number of Last Filing:** | |

## Company Rate Information

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 2.300% | 2.300% | $5,831,851 | 156,747 | $334,229,207 | 2.600% | -2.500% |

| | |
|---|---|
| **State:** | Pennsylvania |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2017 MIPPA |

**Filing Company:** UnitedHealthcare Insurance Company

# Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | RATE SCHEDULE | MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100, MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107 | Revised | Previous State Filing Number: UHLC-130083095 Percent Rate Change Request: 2.3 | PA - 2017 Rate Schedules (MIPPA).pdf, |

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 1 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2017 Non-Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2016 Monthly Base Rate | Diff. (%) |
|------|------|--------|--------|--------|--------|------|
| A | $116.75 | $140.00 | $125.00 | $100.50 | $119.75 | -2.5% |
| B | $196.25 | $235.50 | $210.00 | $168.75 | $191.50 | 2.5% |
| C | $241.25 | $289.50 | $258.25 | $207.50 | $235.50 | 2.4% |
| F | $242.00 | $290.50 | $259.00 | $208.00 | $236.25 | 2.4% |
| K | $79.75 | $95.75 | $85.25 | $68.50 | $77.75 | 2.6% |
| L | $131.75 | $158.00 | $141.00 | $113.25 | $131.75 | 0.0% |
| N | $166.25 | $199.50 | $178.00 | $143.00 | $162.75 | 2.2% |

**Proposed 2017 Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2016 Monthly Base Rate | Diff. (%) |
|------|------|--------|--------|--------|--------|------|
| A | $128.42 | $154.00 | $137.50 | $110.55 | $131.72 | -2.5% |
| B | $215.87 | $259.05 | $231.00 | $185.62 | $210.65 | 2.5% |
| C | $265.37 | $318.45 | $284.07 | $228.25 | $259.05 | 2.4% |
| F | $266.20 | $319.55 | $284.90 | $228.80 | $259.87 | 2.4% |
| K | $87.72 | $105.32 | $93.77 | $75.35 | $85.52 | 2.6% |
| L | $144.92 | $173.80 | $155.10 | $124.57 | $144.92 | 0.0% |
| N | $182.87 | $219.45 | $195.80 | $157.30 | $179.02 | 2.2% |

| Area Factor | | 1.20 | 1.07 | 0.86 | | |
|------|------|------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 2 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2017 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $154.00 | $137.50 | $110.55 |
| B | $259.05 | $231.00 | $185.62 |
| C | $318.45 | $284.07 | $228.25 |
| F | $319.55 | $284.90 | $228.80 |
| K | $105.32 | $93.77 | $75.35 |
| L | $173.80 | $155.10 | $124.57 |
| N | $219.45 | $195.80 | $157.30 |

**Proposed 2017 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $169.40 | $151.25 | $121.60 |
| B | $284.95 | $254.10 | $204.18 |
| C | $350.29 | $312.47 | $251.07 |
| F | $351.50 | $313.39 | $251.68 |
| K | $115.85 | $103.14 | $82.88 |
| L | $191.18 | $170.61 | $137.02 |
| N | $241.39 | $215.38 | $173.03 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 3 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2017 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $210.00 | $187.50 | $150.75 |
| B | $353.25 | $315.00 | $253.12 |
| C | $434.25 | $387.37 | $311.25 |
| F | $435.75 | $388.50 | $312.00 |
| K | $143.62 | $127.87 | $102.75 |
| L | $237.00 | $211.50 | $169.87 |
| N | $299.25 | $267.00 | $214.50 |

**Proposed 2017 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $231.00 | $206.25 | $165.82 |
| B | $388.57 | $346.50 | $278.43 |
| C | $477.67 | $426.10 | $342.37 |
| F | $479.32 | $427.35 | $343.20 |
| K | $157.98 | $140.65 | $113.02 |
| L | $260.70 | $232.65 | $186.85 |
| N | $329.17 | $293.70 | $235.95 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 4 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

| Plan | Rate Prior to Application of Area Factors | **Proposed 2017 Non-Tobacco Base Rates** | | | 2016 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|
| | | Area 1 | Area 2 | Area 3 | | |
| A | $116.75 | $140.00 | $125.00 | $100.50 | $119.75 | -2.5% |
| B | $196.25 | $235.50 | $210.00 | $168.75 | $191.50 | 2.5% |
| C | $241.25 | $289.50 | $258.25 | $207.50 | $235.50 | 2.4% |
| F | $242.00 | $290.50 | $259.00 | $208.00 | $236.25 | 2.4% |
| K | $79.75 | $95.75 | $85.25 | $68.50 | $77.75 | 2.6% |
| L | $131.75 | $158.00 | $141.00 | $113.25 | $131.75 | 0.0% |
| N | $166.25 | $199.50 | $178.00 | $143.00 | $162.75 | 2.2% |

| Plan | Rate Prior to Application of Area Factors | **Proposed 2017 Tobacco Base Rates** | | | 2016 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|
| | | Area 1 | Area 2 | Area 3 | | |
| A | $128.42 | $154.00 | $137.50 | $110.55 | $131.72 | -2.5% |
| B | $215.87 | $259.05 | $231.00 | $185.62 | $210.65 | 2.5% |
| C | $265.37 | $318.45 | $284.07 | $228.25 | $259.05 | 2.4% |
| F | $266.20 | $319.55 | $284.90 | $228.80 | $259.87 | 2.4% |
| K | $87.72 | $105.32 | $93.77 | $75.35 | $85.52 | 2.6% |
| L | $144.92 | $173.80 | $155.10 | $124.57 | $144.92 | 0.0% |
| N | $182.87 | $219.45 | $195.80 | $157.30 | $179.02 | 2.2% |

| Area Factor | | 1.20 | 1.07 | 0.86 | | |
|------|------|------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 5 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2017 Non-Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $154.00 | $137.50 | $110.55 |
| B | $259.05 | $231.00 | $185.62 |
| C | $318.45 | $284.07 | $228.25 |
| F | $319.55 | $284.90 | $228.80 |
| K | $105.32 | $93.77 | $75.35 |
| L | $173.80 | $155.10 | $124.57 |
| N | $219.45 | $195.80 | $157.30 |

**Proposed 2017 Tobacco Tier I Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $169.40 | $151.25 | $121.60 |
| B | $284.95 | $254.10 | $204.18 |
| C | $350.29 | $312.47 | $251.07 |
| F | $351.50 | $313.39 | $251.68 |
| K | $115.85 | $103.14 | $82.88 |
| L | $191.18 | $170.61 | $137.02 |
| N | $241.39 | $215.38 | $173.03 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 6 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2017 Non-Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $210.00 | $187.50 | $150.75 |
| B | $353.25 | $315.00 | $253.12 |
| C | $434.25 | $387.37 | $311.25 |
| F | $435.75 | $388.50 | $312.00 |
| K | $143.62 | $127.87 | $102.75 |
| L | $237.00 | $211.50 | $169.87 |
| N | $299.25 | $267.00 | $214.50 |

**Proposed 2017 Tobacco Tier II Rates**

| Plan | Area 1 | Area 2 | Area 3 |
|------|--------|--------|--------|
| A | $231.00 | $206.25 | $165.82 |
| B | $388.57 | $346.50 | $278.43 |
| C | $477.67 | $426.10 | $342.37 |
| F | $479.32 | $427.35 | $343.20 |
| K | $157.98 | $140.65 | $113.02 |
| L | $260.70 | $232.65 | $186.85 |
| N | $329.17 | $293.70 | $235.95 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 7 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2017 Under Age 65 Non-Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $74.72 | $89.60 | $80.00 | $64.32 |
| B | $125.60 | $150.72 | $134.40 | $108.00 |
| C | $154.40 | $185.28 | $165.28 | $132.80 |
| F | $154.88 | $185.92 | $165.76 | $133.12 |
| K | $51.04 | $61.28 | $54.56 | $43.84 |
| L | $84.32 | $101.12 | $90.24 | $72.48 |
| N | $106.40 | $127.68 | $113.92 | $91.52 |

**Proposed 2017 Under Age 65 Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $82.19 | $98.56 | $88.00 | $70.75 |
| B | $138.16 | $165.79 | $147.84 | $118.80 |
| C | $169.84 | $203.80 | $181.80 | $146.08 |
| F | $170.36 | $204.51 | $182.33 | $146.43 |
| K | $56.14 | $67.40 | $60.01 | $48.22 |
| L | $92.75 | $111.23 | $99.26 | $79.72 |
| N | $117.04 | $140.44 | $125.31 | $100.67 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**AGENT DISTRIBUTION**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 8 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

**Proposed 2017 Under Age 65 Non-Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $74.72 | $89.60 | $80.00 | $64.32 |
| B | $125.60 | $150.72 | $134.40 | $108.00 |
| C | $154.40 | $185.28 | $165.28 | $132.80 |
| F | $154.88 | $185.92 | $165.76 | $133.12 |
| K | $51.04 | $61.28 | $54.56 | $43.84 |
| L | $84.32 | $101.12 | $90.24 | $72.48 |
| N | $106.40 | $127.68 | $113.92 | $91.52 |

**Proposed 2017 Under Age 65 Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $82.19 | $98.56 | $88.00 | $70.75 |
| B | $138.16 | $165.79 | $147.84 | $118.80 |
| C | $169.84 | $203.80 | $181.80 | $146.08 |
| F | $170.36 | $204.51 | $182.33 | $146.43 |
| K | $56.14 | $67.40 | $60.01 | $48.22 |
| L | $92.75 | $111.23 | $99.26 | $79.72 |
| N | $117.04 | $140.44 | $125.31 | $100.67 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2017 MIPPA | | |

## Supporting Document Schedules

| Satisfied - Item: | Transmittal Letter (A&H) |
|---|---|
| Comments: | |
| Attachment(s): | PA - 2017 Cover Letter (MIPPA).pdf |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | Actuarial Certification (A&H) |
|---|---|
| Comments: | The Actuarial Certification is included in the Actuarial Memorandum. |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | Actuarial Memorandum and Explanatory Information (A&H) |
|---|---|
| Comments: | |
| Attachment(s): | PA - 2017 Memorandum (MIPPA).pdf |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Advertisements (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Authorization to File (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Certification of Plan A and B (A&H) |
|---|---|
| Bypass Reason: | Not Required |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| | |
|---|---|
| **State:** | Pennsylvania |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2017 MIPPA |

| | |
|---|---|
| **Filing Company:** | UnitedHealthcare Insurance Company |

| **Bypassed - Item:** | Insert Page Explanation (A&H) |
|---|---|
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| **Bypassed - Item:** | Rate Table (A&H) |
|---|---|
| **Bypass Reason:** | NOT REQUIRED |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| **Bypassed - Item:** | Replacement Form with Highlighted Changes (A&H) |
|---|---|
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| **Bypassed - Item:** | Variability Explanation (A&H) |
|---|---|
| **Bypass Reason:** | Not Required |
| **Attachment(s):** | |
| **Item Status:** | |
| **Status Date:** | |

| **Satisfied - Item:** | Attachments (MIPPA) |
|---|---|
| **Comments** | Attachments (MIPPA) |
| **Attachment(s):** | PA - 2017 Attachments (MIPPA).pdf |
| **Item Status:** | |
| **Status Date:** | |



UnitedHealthcare Insurance Company
680 Blair Mill Road
Horsham, PA 19044

July 1, 2016

Teresa D. Miller
Acting Commissioner
Pennsylvania Insurance Department
1326 Strawberry Square
Harrisburg, Pennsylvania 17120

Re:    Rate Revision Filing & Modification to Underwriting to Set Premium Rates, Early Enrollment
       Discounts and Base Rate Eligibility for 2010 Standardized Medicare Supplement Plans
       UnitedHealthcare Insurance Company
       NAIC #0707-79413

Dear Commissioner:

The attached filing is made to obtain approval for rates effective January 1, 2017 for the 2010
Standardized Medicare Supplement Plans issued to members of AARP and demonstrate
compliance with loss ratio standards. The enclosed actuarial memorandum provides supporting
information.  Certification regarding compliance with loss ratio standards for your state is also
provided.

The proposed rates include an average rate change of 2.3%.  With these changes we project an
anticipated lifetime loss ratio of 81.7%.  The rates are proposed to be effective January 1, 2017
through December 31, 2017.  For 2017, we propose to defer the implementation of the January 1,
2017 rate revision until April 1, 2017, and have the rates effective through December 31, 2017.
We anticipate that the next rate revision will be effective January 1, 2018 through December 31,
2018.

We are also requesting approval to modify the use of underwriting to set premium rates, the early
enrollment discounts and the eligibility period for the base rate for new insureds beginning
approximately July 1, 2017 (actual implementation date may vary from this target date depending
on operational readiness).  The enclosed actuarial memorandum provides details regarding these
changes.

We would appreciate your acting expeditiously on this request so that we can provide AARP
members with adequate notice of their 2017 rates.

If you need any further information regarding this matter, please contact me at (215) 902-8429.  If
you prefer to e-mail me, my address is Timothy_A_Koenig@uhc.com.


Sincerely,

Timothy A. Koenig, ASA, MAAA
Director, Actuarial Services

# UnitedHealthcare Insurance Company

## Annual Medicare Supplement Filing
### Actuarial Memorandum

## AARP Medicare Supplement Portfolio
### Group Policy Number G-36000-4

## 2010 Standardized Plans

## Form Numbers
**MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100, MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107**

## Pennsylvania

### A. Purpose of Filing

The purpose of this filing is to request approval of 2017 rate revisions for 2010 Standardized Medicare Supplement plans and to demonstrate compliance with loss ratio standards. We are also requesting approval to modify the use of underwriting to set premium rates, the early enrollment discounts and the eligibility period for the base rate for new insureds beginning approximately July 1, 2017.

Our filing pools your state's experience of 1990 and 2010 standardized plans for developing proposed rate actions and demonstrating compliance with loss ratio requirements.

### B. General Description

1. Issuer Name:  UnitedHealthcare Insurance Company

2. Group Policy Number:        G-36000-4

   Medicare Supplement
   Mass Media Form Numbers:              Agent Distribution Form Numbers:

   | | | | |
   |---|---|---|---|
   | MDA 0094 | MDK 0098 | MAA 0101 | MAK 0105 |
   | MDB 0095 | MDL 0099 | MAB 0102 | MAL 0106 |
   | MDC 0096 | MDN 0100 | MAC 0103 | MAN 0107 |
   | MDF 0097 | | MAF 0104 | |

   These form numbers include inforce certificates and new sales.

3. Policy Type:  Group Standardized Medicare Supplement Insurance

4. Benefits Description:  Benefits provided by the 2010 Plans are shown in Attachment 12.

1

5. Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

6. Marketing Method:  Plans are sold via mass-media and agent distribution to members of AARP. Mass-media will constitute policies issued as a result of solicitation of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7. Underwriting Method:

a) Ages 65 and older:
   - First six months of Medicare Part B coverage at age 65 or older – Medicare Supplement Plans are available on a guarantee issue basis.
   - More than six months after becoming eligible for Medicare Part B coverage except those that apply within six months following their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage, unless otherwise eligible for open enrollment or guaranteed issue.

b) Under Age 65:
   - For AARP members who are eligible for Medicare solely due to disability, all available plans will be offered as required by state law.

8. Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9. Issue Age Limits:
   Minimum Age – 50.
   Maximum Age – None.  Insureds must be members of AARP at the time of issue.

10. Premium Basis:

Premium is earned on the first of the month for the entire month in which it is due.

a. Age 65 and older:
   - Premium rates vary based on the time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, their effective date in an AARP 2010 Medicare Supplement plan and the underwriting requirements.
   - Effective dates before July 1, 2017 (actual effective date may vary from this target date depending on operational readiness)
     o Insureds whose effective date is less than three years following their 65th birthday or Medicare Part B Effective Date, if later, pay the base rates.
     o Insureds whose effective date is three or more years following their 65th birthday or Medicare Part B Effective Date, if later, pay rates based on their responses to medical questions when they applied.
       § Applicants whose answers indicate they have a serious medical condition, pay rates that are 50% (Tier 2) higher than the base rates.
       § Applicants whose answers indicate they do not have a serious medical condition pay:
         • The base rates if their effective date is less than six years following their 65th birthday or Medicare Part B Effective Date, if later; or

2

- Rates that are 10% (Tier 1) higher than the base rates if their effective date is six or more years following their 65th birthday or Medicare Part B Effective Date, if later.
- Effective dates July 1, 2017 or later (actual effective date may vary from this target date depending on operational readiness)
    o Insureds whose effective date is within six months following their 65th birthday or Medicare Part B Effective Date, if later, pay the base rates.
    o Insureds whose effective date is more than six months following their 65th birthday or Medicare Part B Effective Date, if later, pay rates based on their responses to medical questions when they applied.
        ▪ Applicants whose answers indicate they have a serious medical condition, pay rates that are 50% (Tier 2) higher than the base rates.
        ▪ Applicants whose answers indicate they do not have a serious medical condition pay:
            - The base rates if their effective date is less than ten years following their 65th birthday or Medicare Part B Effective Date, if later; or
            - Rates that are 10% (Tier 1) higher than the base rates if their effective date is ten or more years following their 65th birthday or Medicare Part B Effective Date, if later.
- Rate tiers are not reset when changing from one 2010 plan to another. A rate tier assigned under the original 2010 plan is carried over to the new plan.

b. Rate Guarantee - New issues receive a six-month rate guarantee from their initial effective date. An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

c. Area Rating – The area rating currently in use for these plans will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties. Areas are shown in Attachment 13. The area factors are:

| Area | Area Factor |
|------|-------------|
| 1 | 1.20 |
| 2 | 1.07 |
| 3 | 0.86 |

d. Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1) Payment by Electronic Funds Transfer ($2.00 per household per month).

2) Annual Pay - $24 per household for those that pay their entire calendar year premium in January.

3) Multi-Insured - 5% when two or more insureds on one account each have at least one plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4) Early Enrollment –
- Effective dates before July 1, 2017 (actual effective date may vary from this target date depending on operational readiness)

3

- o Insureds whose effective date is less than three years following their 65th birthday or Medicare Part B Effective Date, if later, receive discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
    - o Insureds whose effective date is three or more years and less than six years following their 65th birthday or Medicare Part B Effective Date, if later, whose responses to underwriting questions indicate they do not have a serious medical condition, receive discounts of 21% at age 68, 18% at age 69, 15% at age 70, and so on, decreasing by 3% each year until the discount percentage is 0%.
- Effective dates July 1, 2017 or later (actual effective date may vary from this target date depending on operational readiness)
    - o Insureds whose effective date is within six months following their 65th birthday or Medicare Part B Effective Date, if later, receive discounts of 36% at age 65, 33% at age 66, 30% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
    - o Insureds whose effective date is more than six months and less than ten years following their 65th birthday or Medicare Part B Effective Date, if later, whose responses to underwriting questions indicate they do not have a serious medical condition, receive discounts of 36% at age 65, 33% at age 66, 30% at age 67, and so on, decreasing by 3% each year until the discount percentage is 0%.
- Early Enrollment discounts are not reset when changing from one 2010 plan to another. The balance of the discount program from the original 2010 plan is carried over to the new plan.

e. Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than those who are not. Insureds enrolling during open enrollment or guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:  Timothy A. Koenig, ASA, MAAA
Director, Actuarial Services
UnitedHealthcare Insurance Company
680 Blair Mill Road
Horsham, PA 19044
(215) 902-8429

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance.  Proposed 2017 Connecticut specific rates will be filed for approval with the Connecticut Department of Insurance in August 2016.

## C.  **Rate Methodology/Assumptions**

1. General Method – Projections used in developing the 2017 rates are shown in Attachment 10. Based on the historical claim patterns, per member per month claim costs are developed by benefit and trended to the end of the 2017 rating period. (Also see Attachment 3).

Projected claim costs for 2016 and 2017 are calculated from the grouped experience for plans B through G (for those plans). Plans A, K, L, and N are based on the grouped experience of the other Standardized Medicare Supplement Plans and their own experience.

4

Rates are based on state and county of residence. When notification of change of residence is received, rates are adjusted accordingly.

Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – Claims cost trends are projected for 2016 and 2017. The trend assumptions are based on historical AARP Medicare Supplement experience and include selection.

3. Priced with Rate Increases – Rates are calculated to be sufficient through 2017. We anticipate future annual rate increases similar to future medical trend levels for most plans. For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

4. Commission Rate – All ages in accordance with Commonwealth requirements: For each enrollment, commissions are paid up to $600 for the first year and up to $600 per year for renewals. Renewal commissions are paid for a minimum of five years. Additional incentives may be paid up to $250 per enrollment per year.

   Replacement commissions are paid at the renewal rate.

5. Lapse Assumption – Lapse assumptions are based on historical AARP Medicare Supplement experience. For 2016 and 2017, the assumed annual lapse rates (including death) are 7.1% and 7.2%, respectively.

6. Morbidity Assumption – Morbidity assumptions are based on historical AARP Medicare Supplement experience and are incorporated into the trend projections and base claim costs.

7. Interest Assumption – 5.0%.

8. Pre-Funding – The plans are community rated. The rates are projected to be effective until December 31, 2017 and reflect no pre-funding.

## D. Scope/Reason for Request

1. Overall increase – The overall increase is 2.3%.

2. Variations by Cell – The requested rate increases vary by plan. Refer to the enclosed Rate Schedule.

3. Effective Date - January 1, 2017.

4. Timing – These plans are rated on a calendar year basis. For 2017, we propose to defer the rate revision until April 1, 2017, and have rates effective through December 31, 2017.

## E. Rates and Rating Factors

1. Current – See Rate Schedule.

2. Proposed – See Rate Schedule.

5

3.  Period Rates Apply – Effective January 1, 2017.

**F.  Average Annualized Premium** – $2,144. See Attachment 4 for 2017 annualized premiums by plan.

**G.  Rate History** – See Attachment 5.

**H.  Average Lives –** See Attachment 2.

**I.  Historical Incurred Claims –** See Attachment 1.

**J.  Historical Earned Premium** – See Attachment 1.

**K.  Loss Ratio Projection**

The target lifetime loss ratio for Standardized Medicare Supplement plans is 75.0% and was filed with the initial policy filing.

1.  Definition – Loss ratios are calculated as incurred claims divided by premium.

2.  Base Period – Claim cost projections are based on claim data incurred through 2015.

3.  Lapse Assumption – Lapse assumptions are based on historical AARP Medicare Supplement experience.  For 2016 and 2017, the assumed annual lapse rates (including death) are 7.1% and 7.2%, respectively.

4.  Claim Trend Assumption – Claim trend projections are based on historical AARP Medicare Supplement experience and reflect changes made to the Medicare program.  See Attachment 3 for projected claim trends.

5.  Attained Age/Selection Adjustments – The loss ratio projections anticipate that increases in claim costs due to aging of current insureds will be offset by continuing enrollment of younger insureds.

6.  Future Rate Increases – We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

7.  Interest Assumption – 5.0%.

8.  With and Without Rate Change

- The anticipated lifetime loss ratio with the rate change implemented on April 1, 2017 is 81.7%.
- Without a change to the 2016 rates, the anticipated lifetime loss ratio is 82.6%.

6

**L.  Loss Ratio Demonstration**

The anticipated lifetime and future loss ratios for these plans are shown in Attachment 1.  After proposed rate actions and considering the credibility of the business, the anticipated lifetime loss ratio, future loss ratios and third year loss ratios are greater than or equal to the applicable ratio.

**M. Actuarial Certification**

I am a member of the Society of Actuaries and a member of the American Academy of Actuaries.  I meet the Qualification Standards of Actuarial Opinion as adopted by the American Academy of Actuaries and am qualified to render this prescribed statement of actuarial opinion.

I hereby certify that to the best of my knowledge and judgment, the following items are true with respect to this Medicare Supplement rate filing:

- This entire filing is in compliance with your state's applicable laws, regulations and rules.

- This filing complies with all applicable Actuarial Standards of Practice as promulgated by the Actuarial Standards Board, including Actuarial Standard of Practice No. 8 "Regulatory Filings for Health Plan Entities" and Actuarial Standard of Practice No. 23 "Data Quality".

- Data provided by others were reviewed and determined to be of high quality and reliable.

- The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

- The filed rates maintain the proper relationship between policies which were originally filed with differing rating methodologies.

- The rates determined in this filing are reasonable in relation to the benefits provided and are not excessive, inadequate or unfairly discriminatory.

- The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

7/1/2016

_____                    _____
Timothy A. Koenig, ASA, MAAA                                            Date
Director, Actuarial Services
UnitedHealthcare Insurance Company

7

# UNITEDHEALTHCARE INSURANCE COMPANY

### STANDARDIZED MEDICARE SUPPLEMENT RATE FILING

### GROUP POLICY NUMBER G-36000-4
### FORM NUMBERS
### MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100
### MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107

### Pennsylvania

### EFFECTIVE 1/1/2017

CONTENTS

1.  Rate Schedule (8 pages)

2.  Actuarial Memorandum (7 pages)

3.  Attachment 1 – Aggregate Loss Ratio Calculation (17 pages)

4.  Attachment 2 – Durational Exhibit (25 pages)

5.  Attachment 3 – Per Member Per Month Claim Costs by Benefit (4 pages)

6.  Attachment 4 – Average Annualized Premiums (1 page)

7.  Attachment 5 – Rate History (2 pages)

8.  Attachment 6 – Aggregate Rate Increase (1 page)

9.  Attachment 7 – Pennsylvania and National Average Lives (2 pages)

10. Attachment 8 – Trend Development (1 page)

11. Attachment 9 – Entry-Age Factors and Calculations (2 pages)

12. Attachment 10 – 2017 Premium Development (2 pages)

13. Attachment 11 – Pennsylvania Claim Reserve Calculation (7 pages)

14. Attachment 12 – Benefit Description Chart (1 page)

15. Attachment 13 – Counties and Zip Codes by Area (5 pages)

July 2016

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>_a_ | Accumulated<br>Premium*<br>_b = a@5% int._ | Premium<br>@ 2016 Rates<br>_c_ | Accumulated<br>Premium<br>@ 2016 Rates*<br>_d = c@5% int._ | Incurred<br>Claims<br>_e_ | Accumulated<br>Incurred<br>Claims*<br>_f = e@5% int._ | Paid<br>Claims<br>_g_ | Change in<br>Claim<br>Reserve<br>_h = e-g_ | Incurred<br>Loss Ratio<br>_i = e/a_ | Accumulated<br>Incurred<br>Loss Ratio<br>_j = f/b_ | Accumulated<br>Incurred LR<br>@ 2016 Rates<br>_k = f/d_ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan A** | 1992 | $57,024 | $188,450 | $191,538 | $632,983 | $27,072 | $89,466 | $2,537 | n/a | 47.5% | 47.5% | 14.1% |
| | 1993 | $1,048,122 | $3,298,833 | $3,236,686 | $10,187,064 | $838,502 | $2,639,080 | $546,687 | n/a | 80.0% | 80.0% | 25.9% |
| | 1994 | $1,542,391 | $4,623,317 | $5,088,255 | $15,252,046 | $1,541,005 | $4,619,163 | $1,352,788 | n/a | 99.9% | 99.9% | 30.3% |
| | 1995 | $2,135,981 | $6,097,718 | $5,932,804 | $16,936,745 | $2,255,720 | $6,439,545 | $2,162,416 | n/a | 105.6% | 105.6% | 38.0% |
| | 1996 | $2,843,611 | $7,731,271 | $5,927,477 | $16,115,750 | $2,728,076 | $7,417,152 | $2,669,813 | n/a | 95.9% | 95.9% | 46.0% |
| | 1997 | $2,821,119 | $7,304,873 | $4,758,912 | $12,322,506 | $2,787,219 | $7,217,096 | $2,887,093 | n/a | 98.8% | 98.8% | 58.6% |
| | Total | $10,448,248 | $29,244,462 | $25,135,672 | $71,447,095 | $10,177,595 | $28,421,502 | $9,621,334 | n/a | 97.4% | 97.2% | 39.8% |
| **Plan B** | 1992 | $170,956 | $564,966 | $511,855 | $1,691,551 | $101,140 | $334,242 | $7,101 | n/a | 59.2% | 59.2% | 19.8% |
| | 1993 | $2,865,371 | $9,018,398 | $7,925,202 | $24,943,584 | $2,037,145 | $6,411,660 | $1,438,508 | n/a | 71.1% | 71.1% | 25.7% |
| | 1994 | $3,999,137 | $11,987,414 | $11,818,657 | $35,426,426 | $3,587,375 | $10,753,156 | $3,160,956 | n/a | 89.7% | 89.7% | 30.4% |
| | 1995 | $5,303,168 | $15,139,283 | $15,071,817 | $43,026,451 | $5,335,351 | $15,231,157 | $5,246,158 | n/a | 100.6% | 100.6% | 35.4% |
| | 1996 | $9,221,044 | $25,070,369 | $19,595,713 | $53,277,237 | $8,037,908 | $21,853,635 | $6,899,986 | n/a | 87.2% | 87.2% | 41.0% |
| | 1997 | $9,953,530 | $25,773,207 | $18,494,558 | $47,888,947 | $9,451,654 | $24,473,673 | $9,493,710 | n/a | 95.0% | 95.0% | 51.1% |
| | Total | $31,513,206 | $87,553,637 | $73,417,801 | $206,254,196 | $28,550,573 | $79,057,523 | $26,246,419 | n/a | 90.6% | 90.3% | 38.3% |
| **Plan C** | 1992 | $505,965 | $1,672,085 | $1,579,491 | $5,219,814 | $290,655 | $960,540 | $23,355 | n/a | 57.4% | 57.4% | 18.4% |
| | 1993 | $10,998,337 | $34,615,894 | $32,416,047 | $102,025,466 | $8,632,363 | $27,169,286 | $5,776,694 | n/a | 78.5% | 78.5% | 26.6% |
| | 1994 | $18,983,447 | $56,902,887 | $59,788,466 | $179,215,942 | $17,574,239 | $52,678,787 | $15,600,886 | n/a | 92.6% | 92.6% | 29.4% |
| | 1995 | $28,788,881 | $82,185,408 | $85,861,383 | $245,113,827 | $28,975,897 | $82,719,293 | $27,511,800 | n/a | 100.6% | 100.6% | 33.7% |
| | 1996 | $39,919,914 | $108,535,103 | $89,434,641 | $243,156,789 | $34,922,553 | $94,948,172 | $33,374,213 | n/a | 87.5% | 87.5% | 39.0% |
| | 1997 | $39,532,224 | $102,362,899 | $76,593,372 | $198,327,309 | $32,885,716 | $85,152,741 | $34,210,258 | n/a | 83.2% | 83.2% | 42.9% |
| | Total | $138,728,768 | $386,274,277 | $345,673,400 | $973,059,147 | $123,281,422 | $343,628,819 | $116,497,206 | n/a | 88.9% | 89.0% | 35.3% |
| **Plan D** | 1992 | $76,983 | $254,409 | $222,870 | $736,528 | $41,522 | $137,220 | $2,008 | n/a | 53.9% | 53.9% | 18.6% |
| | 1993 | $933,216 | $2,937,181 | $2,531,679 | $7,968,144 | $681,841 | $2,146,010 | $463,400 | n/a | 73.1% | 73.1% | 26.9% |
| | 1994 | $1,061,479 | $3,181,784 | $3,074,791 | $9,216,688 | $1,032,523 | $3,094,987 | $990,983 | n/a | 97.3% | 97.3% | 33.6% |
| | 1995 | $1,191,732 | $3,402,111 | $3,328,308 | $9,501,529 | $1,199,387 | $3,423,964 | $1,233,239 | n/a | 100.6% | 100.6% | 36.0% |
| | 1996 | $1,491,936 | $4,056,308 | $3,137,637 | $8,530,674 | $1,186,257 | $3,225,221 | $1,165,646 | n/a | 79.5% | 79.5% | 37.8% |
| | 1997 | $1,516,780 | $3,927,480 | $2,942,699 | $7,619,687 | $1,332,356 | $3,449,941 | $1,344,261 | n/a | 87.8% | 87.8% | 45.3% |
| | Total | $6,272,126 | $17,759,273 | $15,237,984 | $43,573,249 | $5,473,886 | $15,477,343 | $5,199,537 | n/a | 87.3% | 87.2% | 35.5% |

* Accumulated to a 12/2016 level using an interest assumption of 5%.

Attachment 1 (page 1 of 17)

### PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium $a$ | Accumulated Premium* $b = a@5\% int.$ | Premium @ 2016 Rates $c$ | Accumulated Premium @ 2016 Rates* $d = c@5\% int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\% int.$ | Paid Claims $g$ | Change in Claim Reserve $h = e-g$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2016 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan E** | 1992 | $42,746 | $141,265 | $124,489 | $411,405 | $13,154 | $43,471 | $1,213 | n/a | 30.8% | 30.8% | 10.6% |
| | 1993 | $579,542 | $1,824,036 | $1,587,139 | $4,995,323 | $368,476 | $1,159,732 | $253,606 | n/a | 63.6% | 63.6% | 23.2% |
| | 1994 | $620,038 | $1,858,564 | $1,814,459 | $5,438,841 | $470,925 | $1,411,597 | $465,597 | n/a | 76.0% | 76.0% | 26.0% |
| | 1995 | $620,860 | $1,772,408 | $1,756,897 | $5,015,524 | $557,619 | $1,591,870 | $580,457 | n/a | 89.8% | 89.8% | 31.7% |
| | 1996 | $2,140,159 | $5,818,708 | $5,171,959 | $14,061,631 | $1,763,935 | $4,795,824 | $1,410,836 | n/a | 82.4% | 82.4% | 34.1% |
| | 1997 | $3,202,866 | $8,293,353 | $6,629,145 | $17,165,201 | $2,649,469 | $6,860,412 | $2,548,166 | n/a | 82.7% | 82.7% | 40.0% |
| | Total | $7,206,211 | $19,708,333 | $17,084,089 | $47,087,923 | $5,823,578 | $15,862,906 | $5,259,875 | n/a | 80.8% | 80.5% | 33.7% |
| **Plan F \*\*** | 1992 | $4,160 | $13,748 | $11,864 | $39,206 | $3,904 | $12,902 | $2,977 | n/a | 93.8% | 93.8% | 32.9% |
| | 1993 | $40,021 | $125,961 | $106,985 | $336,721 | $61,628 | $193,966 | $39,558 | n/a | 154.0% | 154.0% | 57.6% |
| | 1994 | $109,837 | $329,236 | $294,896 | $883,952 | $116,588 | $349,474 | $159,356 | n/a | 106.1% | 106.1% | 39.5% |
| | 1995 | $191,491 | $546,661 | $526,661 | $1,503,492 | $195,892 | $559,226 | $192,686 | n/a | 102.3% | 102.3% | 37.2% |
| | 1996 | $661,800 | $1,799,317 | $1,461,347 | $3,973,141 | $628,802 | $1,709,600 | $475,493 | n/a | 95.0% | 95.0% | 43.0% |
| | 1997 | $1,587,389 | $4,110,311 | $3,059,126 | $7,921,157 | $1,480,259 | $3,832,914 | $1,263,324 | n/a | 93.3% | 93.3% | 48.4% |
| | Total | $2,594,698 | $6,925,234 | $5,460,878 | $14,657,669 | $2,487,073 | $6,658,081 | $2,133,394 | n/a | 95.9% | 96.1% | 45.4% |
| **Plan G \*\*** | 1992 | $1,105 | $3,652 | $2,933 | $9,693 | $580 | $1,917 | $331 | n/a | 52.5% | 52.5% | 19.8% |
| | 1993 | $5,888 | $18,532 | $14,665 | $46,156 | $17,032 | $53,606 | $9,340 | n/a | 289.3% | 289.3% | 116.1% |
| | 1994 | $9,990 | $29,945 | $25,028 | $75,021 | $12,119 | $36,327 | $19,789 | n/a | 121.3% | 121.3% | 48.4% |
| | 1995 | $17,144 | $48,942 | $43,603 | $124,477 | $12,325 | $35,184 | $12,949 | n/a | 71.9% | 71.9% | 28.3% |
| | 1996 | $84,506 | $229,757 | $175,977 | $478,451 | $80,852 | $219,821 | $59,402 | n/a | 95.7% | 95.7% | 45.9% |
| | 1997 | $283,175 | $733,241 | $547,680 | $1,418,138 | $272,210 | $704,849 | $223,768 | n/a | 96.1% | 96.1% | 49.7% |
| | Total | $401,808 | $1,064,068 | $809,886 | $2,151,934 | $395,118 | $1,051,704 | $325,579 | n/a | 98.3% | 98.8% | 48.9% |
| **Plan H** | 1992 | $94,270 | $311,538 | $318,840 | $1,053,685 | $42,194 | $139,440 | $2,329 | n/a | 44.8% | 44.8% | 13.2% |
| | 1993 | $1,896,286 | $5,968,324 | $5,940,685 | $18,697,565 | $1,163,115 | $3,660,759 | $778,794 | n/a | 61.3% | 61.3% | 19.6% |
| | 1994 | $2,796,091 | $8,381,283 | $9,362,533 | $28,064,195 | $2,209,956 | $6,624,345 | $1,975,757 | n/a | 79.0% | 79.0% | 23.6% |
| | 1995 | $3,506,267 | $10,009,558 | $11,354,868 | $32,415,447 | $3,158,729 | $9,017,421 | $2,991,653 | n/a | 90.1% | 90.1% | 27.8% |
| | 1996 | $4,854,268 | $13,197,885 | $12,843,713 | $34,919,757 | $4,201,176 | $11,422,246 | $3,651,461 | n/a | 86.5% | 86.5% | 32.7% |
| | 1997 | $5,775,760 | $14,955,484 | $12,700,928 | $32,887,191 | $4,627,442 | $11,982,083 | $4,515,525 | n/a | 80.1% | 80.1% | 36.4% |
| | Total | $18,922,942 | $52,824,073 | $52,521,566 | $148,037,840 | $15,402,613 | $42,846,294 | $13,915,519 | n/a | 81.4% | 81.1% | 28.9% |

\* Accumulated to a 12/2016 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

Attachment 1 (page 2 of 17)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2016 Rates<br>c | Accumulated<br>Premium<br>@ 2016 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2016 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan I\*\*** | 1992 | $451 | $1,490 | $1,387 | $4,585 | $9 | $30 | $0 | n/a | 2.0% | 2.0% | 0.6% |
| | 1993 | $12,448 | $39,179 | $36,074 | $113,537 | $10,434 | $32,840 | $7,291 | n/a | 83.8% | 83.8% | 28.9% |
| | 1994 | $39,095 | $117,187 | $114,603 | $343,522 | $38,159 | $114,382 | $29,020 | n/a | 97.6% | 97.6% | 33.3% |
| | 1995 | $77,148 | $220,239 | $230,038 | $656,704 | $80,179 | $228,891 | $79,081 | n/a | 103.9% | 103.9% | 34.9% |
| | 1996 | $381,554 | $1,037,377 | $988,969 | $2,688,830 | $325,270 | $884,350 | $243,208 | n/a | 85.2% | 85.2% | 32.9% |
| | 1997 | $1,044,158 | $2,703,694 | $2,286,228 | $5,919,852 | $805,281 | $2,085,157 | $717,023 | n/a | 77.1% | 77.1% | 35.2% |
| | Total | $1,554,854 | $4,119,166 | $3,657,299 | $9,727,030 | $1,259,331 | $3,345,649 | $1,075,623 | n/a | 81.0% | 81.2% | 34.4% |
| **Plan J** | 1992 | $87,108 | $287,870 | $279,217 | $922,740 | $37,991 | $125,551 | $6,378 | n/a | 43.6% | 43.6% | 13.6% |
| | 1993 | $2,021,803 | $6,363,373 | $6,132,853 | $19,302,391 | $1,142,435 | $3,595,672 | $759,664 | n/a | 56.5% | 56.5% | 18.6% |
| | 1994 | $3,832,051 | $11,486,574 | $12,419,047 | $37,226,098 | $3,008,717 | $9,018,630 | $2,518,881 | n/a | 78.5% | 78.5% | 24.2% |
| | 1995 | $5,792,124 | $16,535,136 | $18,061,745 | $51,561,987 | $5,010,207 | $14,302,948 | $4,681,444 | n/a | 86.5% | 86.5% | 27.7% |
| | 1996 | $7,482,358 | $20,343,194 | $19,445,242 | $52,868,135 | $6,339,860 | $17,236,944 | $5,768,699 | n/a | 84.7% | 84.7% | 32.6% |
| | 1997 | $7,769,826 | $20,118,825 | $17,943,879 | $46,463,045 | $6,309,127 | $16,336,559 | $6,708,370 | n/a | 81.2% | 81.2% | 35.2% |
| | Total | $26,985,270 | $75,134,971 | $74,281,985 | $208,344,397 | $21,848,336 | $60,616,303 | $20,443,436 | n/a | 81.0% | 80.7% | 29.1% |
| **Total** | 1992 | $1,040,768 | $3,439,472 | $3,244,484 | $10,722,191 | $558,221 | $1,844,778 | $48,229 | n/a | 53.6% | 53.6% | 17.2% |
| **Standardized** | 1993 | $20,401,034 | $64,209,710 | $59,928,015 | $188,615,951 | $14,952,971 | $47,062,611 | $10,073,542 | n/a | 73.3% | 73.3% | 25.0% |
| | 1994 | $32,993,556 | $98,898,193 | $103,800,735 | $311,142,729 | $29,591,606 | $88,700,847 | $26,274,013 | n/a | 89.7% | 89.7% | 28.5% |
| | 1995 | $47,624,796 | $135,957,465 | $142,168,125 | $405,856,184 | $46,781,305 | $133,549,499 | $44,691,883 | n/a | 98.2% | 98.2% | 32.9% |
| | 1996 | $69,081,150 | $187,819,289 | $158,182,675 | $430,070,394 | $60,214,689 | $163,712,966 | $55,718,757 | n/a | 87.2% | 87.2% | 38.1% |
| | 1997 | $73,486,827 | $190,283,366 | $145,956,527 | $377,933,033 | $62,600,733 | $162,095,423 | $63,911,498 | n/a | 85.2% | 85.2% | 42.9% |
| | Sub-total | $244,628,131 | $680,607,494 | $613,280,561 | $1,724,340,481 | $214,699,526 | $596,966,125 | $200,717,922 | n/a | 87.8% | 87.7% | 34.6% |

\* Accumulated to a 12/2016 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan A** | 1998 | $2,867,382 | $7,071,110 | $3,985,929 | $9,829,504 | $2,625,446 | $6,474,484 | $2,077,591 | n/a | 91.6% | 91.6% | 65.9% |
| | 1999 | $2,750,738 | $6,460,439 | $3,433,782 | $8,064,648 | $2,345,906 | $5,509,642 | $2,457,113 | $51,216 | 85.3% | 85.3% | 68.3% |
| | 2000 | $2,787,131 | $6,234,201 | $3,056,149 | $6,835,936 | $2,187,626 | $4,893,240 | $2,189,293 | ($88,901) | 78.5% | 78.5% | 71.6% |
| | 2001 | $2,831,984 | $6,032,884 | $3,011,218 | $6,414,699 | $2,106,991 | $4,488,455 | $2,138,595 | ($17,815) | 74.4% | 74.4% | 70.0% |
| | 2002 | $2,733,342 | $5,545,476 | $2,944,863 | $5,974,615 | $2,086,572 | $4,233,292 | $2,153,754 | ($118,036) | 76.3% | 76.3% | 70.9% |
| | 2003 | $2,857,578 | $5,521,456 | $3,085,332 | $5,961,525 | $2,090,490 | $4,039,276 | $2,046,967 | $8,753 | 73.2% | 73.2% | 67.8% |
| | 2004 | $2,924,563 | $5,381,796 | $3,166,162 | $5,826,387 | $2,232,037 | $4,107,405 | $2,283,173 | ($4,847) | 76.3% | 76.3% | 70.5% |
| | 2005 | $2,993,732 | $5,246,743 | $3,181,679 | $5,576,136 | $2,268,658 | $3,975,997 | $2,275,222 | $1,427 | 75.8% | 75.8% | 71.3% |
| | 2006 | $3,323,085 | $5,546,629 | $3,293,429 | $5,497,129 | $2,074,621 | $3,462,791 | $2,076,256 | ($30,318) | 62.4% | 62.4% | 63.0% |
| | 2007 | $3,474,607 | $5,523,369 | $3,345,540 | $5,318,199 | $2,192,040 | $3,484,552 | $2,179,631 | ($4,713) | 63.1% | 63.1% | 65.5% |
| | 2008 | $3,472,346 | $5,256,929 | $3,347,509 | $5,067,932 | $2,471,485 | $3,741,683 | $2,429,066 | ($40,601) | 71.2% | 71.2% | 73.8% |
| | 2009 | $3,528,848 | $5,088,066 | $3,401,473 | $4,904,410 | $2,431,039 | $3,505,191 | $2,513,032 | $56,475 | 68.9% | 68.9% | 71.5% |
| | 2010 | $3,698,459 | $5,078,685 | $3,547,244 | $4,871,038 | $2,678,273 | $3,677,776 | $2,563,264 | ($12,543) | 72.4% | 72.4% | 75.5% |
| | 2011 | $3,694,703 | $4,831,930 | $3,547,189 | $4,639,012 | $2,683,795 | $3,509,865 | $2,750,575 | $25,566 | 72.6% | 72.6% | 75.7% |
| | 2012 | $3,637,342 | $4,530,394 | $3,511,436 | $4,373,575 | $2,663,041 | $3,316,880 | $2,642,334 | ($7,239) | 73.2% | 73.2% | 75.8% |
| | 2013 | $3,630,359 | $4,306,377 | $3,505,393 | $4,158,142 | $2,650,042 | $3,143,513 | $2,671,655 | ($9,595) | 73.0% | 73.0% | 75.6% |
| | 2014 | $3,690,120 | $4,168,825 | $3,578,156 | $4,042,337 | $2,807,630 | $3,171,854 | $2,706,977 | ($11,903) | 76.1% | 76.1% | 78.5% |
| | 2015 | $3,830,180 | $4,121,005 | $3,726,669 | $4,009,634 | $2,879,335 | $3,097,963 | $2,876,431 | $38,565 | 75.2% | 75.2% | 77.3% |
| | Sub-total | $58,726,500 | $95,946,314 | $60,669,152 | $101,364,859 | $43,475,028 | $71,833,860 | $43,030,930 | $410,526 | 74.0% | 74.9% | 70.9% |
| | 2016 | $3,719,175 | $3,811,020 | $3,695,644 | $3,786,908 | $2,954,545 | $3,027,508 | n/a | n/a | 79.4% | 79.4% | 79.9% |
| | 2017 | $3,752,817 | $3,662,375 | $3,836,012 | $3,743,565 | $3,125,401 | $3,050,079 | n/a | n/a | 83.3% | 83.3% | 81.5% |
| | 2018 | $3,683,098 | $3,423,176 | $3,866,700 | $3,593,822 | $3,339,429 | $3,103,761 | n/a | n/a | 90.7% | 90.7% | 86.4% |
| | 2019 | $3,638,311 | $3,220,524 | $3,897,634 | $3,450,069 | $3,568,113 | $3,158,387 | n/a | n/a | 98.1% | 98.1% | 91.5% |
| | 2020 | $3,887,463 | $3,277,206 | $3,928,815 | $3,312,067 | $3,812,457 | $3,213,975 | n/a | n/a | 98.1% | 98.1% | 97.0% |
| | 2021 | $4,153,676 | $3,334,884 | $3,960,246 | $3,179,584 | $4,073,534 | $3,270,541 | n/a | n/a | 98.1% | 98.1% | 102.9% |
| | 2022 | $4,438,120 | $3,393,578 | $3,991,928 | $3,052,400 | $4,352,490 | $3,328,102 | n/a | n/a | 98.1% | 98.1% | 109.0% |
| | 2023 | $4,742,042 | $3,453,305 | $4,023,863 | $2,930,304 | $4,650,549 | $3,386,677 | n/a | n/a | 98.1% | 98.1% | 115.6% |
| | 2024 | $5,066,777 | $3,514,083 | $4,056,054 | $2,813,092 | $4,969,018 | $3,446,282 | n/a | n/a | 98.1% | 98.1% | 122.5% |
| | 2025 | $5,413,750 | $3,575,931 | $4,088,502 | $2,700,569 | $5,309,296 | $3,506,937 | n/a | n/a | 98.1% | 98.1% | 129.9% |
| | 2026 | $5,784,484 | $3,638,868 | $4,121,210 | $2,592,546 | $5,672,877 | $3,568,659 | n/a | n/a | 98.1% | 98.1% | 137.7% |
| | Sub-total | $48,279,713 | $38,304,952 | $43,466,609 | $35,154,926 | $45,827,710 | $36,060,907 | n/a | n/a | 94.9% | 94.1% | 102.6% |
| | Total | $107,006,213 | $134,251,266 | $104,135,761 | $136,519,786 | $89,302,739 | $107,894,767 | $43,030,930 | $410,526 | 83.5% | 80.4% | 79.0% |

\* Accumulated to a 12/2016 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium <br> a | Accumulated Premium* <br> b = a@5% int. | Premium @ 2016 Rates <br> c | Accumulated Premium @ 2016 Rates* <br> d = c@5% int. | Incurred Claims <br> e | Accumulated Incurred Claims* <br> f = e@5% int. | Paid Claims <br> g | Change in Claim Reserve <br> h | Incurred Loss Ratio <br> i = e/a | Accumulated Incurred Loss Ratio <br> j = f/b | Accumulated Incurred LR @ 2016 Rates <br> k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan B** | 1998 | $9,490,725 | $23,404,611 | $15,415,128 | $38,014,490 | $8,088,482 | $19,946,608 | $6,554,738 | n/a | 85.2% | 85.2% | 52.5% |
| | 1999 | $7,953,295 | $18,679,266 | $12,069,139 | $28,345,820 | $6,881,701 | $16,162,499 | $7,179,581 | ($244,153) | 86.5% | 86.5% | 57.0% |
| | 2000 | $7,141,708 | $15,974,436 | $9,770,025 | $21,853,404 | $5,738,211 | $12,835,120 | $5,734,255 | ($300,198) | 80.3% | 80.3% | 58.7% |
| | 2001 | $6,284,816 | $13,388,339 | $8,607,330 | $18,335,915 | $4,905,070 | $10,449,111 | $5,284,077 | ($159,496) | 78.0% | 78.0% | 57.0% |
| | 2002 | $5,547,408 | $11,254,727 | $7,660,372 | $15,541,562 | $4,350,299 | $8,826,001 | $4,531,616 | ($220,926) | 78.4% | 78.4% | 56.8% |
| | 2003 | $5,468,205 | $10,565,750 | $7,564,085 | $14,615,442 | $4,174,621 | $8,066,266 | $4,273,586 | ($85,797) | 76.3% | 76.3% | 55.2% |
| | 2004 | $5,691,204 | $10,472,983 | $7,904,804 | $14,546,460 | $4,816,278 | $8,862,940 | $4,698,617 | ($34,344) | 84.6% | 84.6% | 60.9% |
| | 2005 | $6,171,769 | $10,816,495 | $8,609,923 | $15,089,547 | $5,281,438 | $9,256,123 | $5,197,156 | $117,533 | 85.6% | 85.6% | 61.3% |
| | 2006 | $7,470,111 | $12,468,514 | $9,338,898 | $15,587,744 | $6,147,788 | $10,261,397 | $6,003,860 | $91,353 | 82.3% | 82.3% | 65.8% |
| | 2007 | $7,580,236 | $12,049,835 | $9,177,095 | $14,588,263 | $5,690,116 | $9,045,227 | $5,777,689 | ($18,089) | 75.1% | 75.1% | 62.0% |
| | 2008 | $7,612,134 | $11,524,324 | $8,975,361 | $13,588,170 | $5,931,738 | $8,980,303 | $5,997,146 | ($38,415) | 77.9% | 77.9% | 66.1% |
| | 2009 | $7,649,957 | $11,030,082 | $9,036,037 | $13,028,600 | $6,189,803 | $8,924,761 | $6,223,622 | ($8,774) | 80.9% | 80.9% | 68.5% |
| | 2010 | $8,028,090 | $11,024,088 | $9,461,662 | $12,992,655 | $6,870,404 | $9,434,366 | $6,782,601 | $19,963 | 85.6% | 85.6% | 72.6% |
| | 2011 | $8,504,768 | $11,122,531 | $9,493,184 | $12,415,181 | $6,857,240 | $8,967,894 | $6,822,035 | $114,069 | 80.6% | 80.6% | 72.2% |
| | 2012 | $8,555,676 | $10,656,293 | $9,367,580 | $11,667,539 | $6,773,388 | $8,436,412 | $6,885,020 | ($79,002) | 79.2% | 79.2% | 72.3% |
| | 2013 | $8,634,289 | $10,242,103 | $9,082,762 | $10,774,087 | $6,733,984 | $7,987,936 | $6,735,853 | ($67,017) | 78.0% | 78.0% | 74.1% |
| | 2014 | $8,833,013 | $9,978,888 | $8,897,214 | $10,051,417 | $6,573,868 | $7,426,672 | $6,534,024 | $3,426 | 74.4% | 74.4% | 73.9% |
| | 2015 | $8,568,365 | $9,218,960 | $8,531,272 | $9,179,050 | $6,725,338 | $7,235,991 | $6,667,196 | ($9,701) | 78.5% | 78.5% | 78.8% |
| | Sub-total | $135,185,770 | $223,872,226 | $168,961,872 | $290,215,347 | $108,729,765 | $181,105,628 | $107,882,672 | $900,459 | 80.4% | 80.9% | 62.4% |
| | 2016 | $8,006,439 | $8,204,159 | $8,074,376 | $8,273,773 | $6,682,343 | $6,847,364 | n/a | n/a | 83.5% | 83.5% | 82.8% |
| | 2017 | $7,833,343 | $7,644,560 | $7,751,108 | $7,564,306 | $6,646,353 | $6,486,176 | n/a | n/a | 84.8% | 84.8% | 85.7% |
| | 2018 | $8,421,592 | $7,827,269 | $7,813,116 | $7,261,734 | $7,101,495 | $6,600,333 | n/a | n/a | 84.3% | 84.3% | 90.9% |
| | 2019 | $8,998,302 | $7,965,028 | $7,875,621 | $6,971,265 | $7,587,805 | $6,716,499 | n/a | n/a | 84.3% | 84.3% | 96.3% |
| | 2020 | $9,614,506 | $8,105,213 | $7,938,626 | $6,692,414 | $8,107,418 | $6,834,709 | n/a | n/a | 84.3% | 84.3% | 102.1% |
| | 2021 | $10,272,907 | $8,247,865 | $8,002,135 | $6,424,718 | $8,662,614 | $6,955,000 | n/a | n/a | 84.3% | 84.3% | 108.3% |
| | 2022 | $10,976,396 | $8,393,027 | $8,066,152 | $6,167,729 | $9,255,830 | $7,077,408 | n/a | n/a | 84.3% | 84.3% | 114.7% |
| | 2023 | $11,728,060 | $8,540,744 | $8,130,682 | $5,921,020 | $9,889,669 | $7,201,970 | n/a | n/a | 84.3% | 84.3% | 121.6% |
| | 2024 | $12,531,197 | $8,691,062 | $8,195,727 | $5,684,179 | $10,566,914 | $7,328,725 | n/a | n/a | 84.3% | 84.3% | 128.9% |
| | 2025 | $13,389,334 | $8,844,024 | $8,261,293 | $5,456,812 | $11,290,536 | $7,457,711 | n/a | n/a | 84.3% | 84.3% | 136.7% |
| | 2026 | $14,306,235 | $8,999,679 | $8,327,383 | $5,238,539 | $12,063,712 | $7,588,966 | n/a | n/a | 84.3% | 84.3% | 144.9% |
| | Sub-total | $116,078,312 | $91,462,630 | $88,436,220 | $71,656,489 | $97,854,691 | $77,094,861 | n/a | n/a | 84.3% | 84.3% | 107.6% |
| | Total | $251,264,082 | $315,334,855 | $257,398,092 | $361,871,837 | $206,584,455 | $258,200,489 | $107,882,672 | $900,459 | 82.2% | 81.9% | 71.4% |

\* Accumulated to a 12/2016 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan C** | 1998 | $38,881,032 | $95,882,602 | $65,173,200 | $160,720,428 | $31,271,107 | $77,116,140 | $24,969,160 | n/a | 80.4% | 80.4% | 48.0% |
| | 1999 | $37,574,293 | $88,247,732 | $59,322,380 | $139,325,720 | $29,355,656 | $68,945,277 | $30,011,519 | $1,038,971 | 78.1% | 78.1% | 49.5% |
| | 2000 | $38,428,202 | $85,955,467 | $57,083,516 | $127,683,315 | $29,278,478 | $65,489,538 | $28,759,331 | $276,925 | 76.2% | 76.2% | 51.3% |
| | 2001 | $44,748,470 | $95,326,210 | $68,032,949 | $144,928,377 | $34,538,943 | $73,577,188 | $34,257,701 | $713,976 | 77.2% | 77.2% | 50.8% |
| | 2002 | $49,401,168 | $100,226,381 | $76,892,394 | $156,001,302 | $39,559,498 | $80,259,345 | $39,165,351 | $37,116 | 80.1% | 80.1% | 51.4% |
| | 2003 | $57,580,089 | $111,257,133 | $90,842,628 | $175,527,523 | $47,309,248 | $91,411,658 | $45,787,750 | $1,478,256 | 82.2% | 82.2% | 52.1% |
| | 2004 | $68,390,638 | $125,852,803 | $102,658,676 | $188,913,023 | $57,581,441 | $105,961,663 | $56,832,347 | $545,981 | 84.2% | 84.2% | 56.1% |
| | 2005 | $74,025,318 | $129,735,019 | $107,995,195 | $189,269,821 | $61,654,265 | $108,053,805 | $60,417,114 | $1,065,600 | 83.3% | 83.3% | 57.1% |
| | 2006 | $85,770,428 | $143,161,163 | $113,120,875 | $188,812,350 | $68,078,361 | $113,630,974 | $66,756,180 | ($13,773) | 79.4% | 79.4% | 60.2% |
| | 2007 | $88,496,617 | $140,677,619 | $113,337,847 | $180,166,191 | $70,516,943 | $112,096,440 | $69,994,983 | $1,253,613 | 79.7% | 79.7% | 62.2% |
| | 2008 | $91,382,850 | $138,348,272 | $113,482,917 | $171,806,477 | $74,794,136 | $113,233,933 | $74,938,621 | $80,695 | 81.8% | 81.8% | 65.9% |
| | 2009 | $92,087,185 | $132,775,804 | $113,908,189 | $164,238,394 | $78,544,581 | $113,249,416 | $79,303,435 | $20,856 | 85.3% | 85.3% | 69.0% |
| | 2010 | $97,189,366 | $133,459,408 | $115,585,064 | $158,720,185 | $83,146,804 | $114,176,310 | $82,881,404 | $465,552 | 85.6% | 85.6% | 71.9% |
| | 2011 | $97,466,488 | $127,466,617 | $112,955,331 | $147,722,917 | $85,016,590 | $111,184,648 | $84,080,339 | ($333,659) | 87.2% | 87.2% | 75.3% |
| | 2012 | $97,165,424 | $121,021,797 | $109,608,693 | $136,520,178 | $83,126,430 | $103,535,903 | $83,729,617 | ($307,122) | 85.6% | 85.6% | 75.8% |
| | 2013 | $97,103,715 | $115,185,654 | $104,834,864 | $124,356,441 | $80,910,611 | $95,977,189 | $81,425,779 | ($578,021) | 83.3% | 83.3% | 77.2% |
| | 2014 | $96,016,908 | $108,472,828 | $99,585,543 | $112,504,409 | $79,370,165 | $89,666,565 | $79,862,741 | ($942,052) | 82.7% | 82.7% | 79.7% |
| | 2015 | $91,248,358 | $98,176,830 | $93,845,488 | $100,971,160 | $76,050,167 | $81,824,644 | $76,331,914 | ($8,774) | 83.3% | 83.3% | 81.0% |
| | Sub-total | $1,342,956,547 | $2,091,229,340 | $1,718,265,748 | $2,768,188,213 | $1,110,103,424 | $1,719,390,636 | $1,099,505,287 | $10,703,682 | 82.7% | 82.2% | 62.1% |
| | 2016 | $88,444,488 | $90,628,632 | $89,194,744 | $91,397,415 | $74,012,261 | $75,839,999 | n/a | n/a | 83.7% | 83.7% | 83.0% |
| | 2017 | $86,564,998 | $84,478,788 | $85,202,588 | $83,149,212 | $73,536,574 | $71,764,348 | n/a | n/a | 84.9% | 84.9% | 86.3% |
| | 2018 | $93,069,316 | $86,501,288 | $85,884,209 | $79,823,244 | $78,572,359 | $73,027,401 | n/a | n/a | 84.4% | 84.4% | 91.5% |
| | 2019 | $99,442,703 | $88,023,711 | $86,571,283 | $76,630,314 | $83,952,994 | $74,312,683 | n/a | n/a | 84.4% | 84.4% | 97.0% |
| | 2020 | $106,252,539 | $89,572,928 | $87,263,853 | $73,565,101 | $89,702,095 | $75,620,586 | n/a | n/a | 84.4% | 84.4% | 102.8% |
| | 2021 | $113,528,713 | $91,149,412 | $87,961,964 | $70,622,497 | $95,844,894 | $76,951,508 | n/a | n/a | 84.4% | 84.4% | 109.0% |
| | 2022 | $121,303,160 | $92,753,641 | $88,665,660 | $67,797,598 | $102,408,353 | $78,305,855 | n/a | n/a | 84.4% | 84.4% | 115.5% |
| | 2023 | $129,610,000 | $94,386,105 | $89,374,985 | $65,085,694 | $109,421,277 | $79,684,038 | n/a | n/a | 84.4% | 84.4% | 122.4% |
| | 2024 | $138,485,693 | $96,047,301 | $90,089,985 | $62,482,266 | $116,914,446 | $81,086,477 | n/a | n/a | 84.4% | 84.4% | 129.8% |
| | 2025 | $147,969,193 | $97,737,733 | $90,810,705 | $59,982,975 | $124,920,747 | $82,513,599 | n/a | n/a | 84.4% | 84.4% | 137.6% |
| | 2026 | $158,102,123 | $99,457,918 | $91,537,190 | $57,583,656 | $133,475,320 | $83,965,838 | n/a | n/a | 84.4% | 84.4% | 145.8% |
| | Sub-total | $1,282,772,928 | $1,010,737,458 | $972,557,165 | $788,119,972 | $1,082,761,320 | $853,072,334 | n/a | n/a | 84.4% | 84.4% | 108.2% |
| | Total | $2,625,729,475 | $3,101,966,797 | $2,690,822,913 | $3,556,308,185 | $2,192,864,744 | $2,572,462,969 | $1,099,505,287 | $10,703,682 | 83.5% | 82.9% | 72.3% |

* Accumulated to a 12/2016 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan D** | 1998 | $1,745,997 | $4,305,717 | $2,909,336 | $7,174,571 | $1,415,554 | $3,490,829 | $1,129,593 | n/a | 81.1% | 81.1% | 48.7% |
| | 1999 | $1,808,050 | $4,246,422 | $2,731,661 | $6,415,633 | $1,299,626 | $3,052,328 | $1,328,634 | ($11,550) | 71.9% | 71.9% | 47.6% |
| | 2000 | $1,894,422 | $4,237,407 | $2,834,270 | $6,339,641 | $1,476,615 | $3,302,865 | $1,406,467 | $55,541 | 77.9% | 77.9% | 52.1% |
| | 2001 | $2,351,675 | $5,009,697 | $3,594,239 | $7,656,691 | $1,851,765 | $3,944,755 | $1,803,328 | $94,039 | 78.7% | 78.7% | 51.5% |
| | 2002 | $3,168,716 | $6,428,773 | $4,971,417 | $10,086,141 | $2,456,601 | $4,984,017 | $2,331,869 | $106,419 | 77.5% | 77.5% | 49.4% |
| | 2003 | $4,894,289 | $9,456,821 | $7,718,983 | $14,914,738 | $3,969,368 | $7,669,674 | $3,533,743 | $334,191 | 81.1% | 81.1% | 51.4% |
| | 2004 | $6,578,849 | $12,106,431 | $9,645,868 | $17,750,375 | $5,424,910 | $9,982,947 | $5,418,229 | $134,768 | 82.5% | 82.5% | 56.2% |
| | 2005 | $7,139,855 | $12,513,141 | $10,041,370 | $17,598,267 | $5,838,734 | $10,232,827 | $5,773,097 | $46,397 | 81.8% | 81.8% | 58.1% |
| | 2006 | $7,833,315 | $13,074,745 | $10,097,621 | $16,854,144 | $6,082,892 | $10,153,079 | $6,038,980 | ($29,123) | 77.7% | 77.7% | 60.2% |
| | 2007 | $7,661,183 | $12,178,510 | $9,588,065 | $15,241,556 | $6,122,990 | $9,733,340 | $6,079,913 | $30,013 | 79.9% | 79.9% | 63.9% |
| | 2008 | $7,510,146 | $11,369,921 | $9,148,144 | $13,849,753 | $6,134,810 | $9,287,742 | $6,210,504 | ($20,050) | 81.7% | 81.7% | 67.1% |
| | 2009 | $7,655,088 | $11,037,480 | $9,142,131 | $13,181,572 | $6,831,264 | $9,849,651 | $6,800,782 | $29,092 | 89.2% | 89.2% | 74.7% |
| | 2010 | $7,956,925 | $10,926,365 | $9,130,881 | $12,538,429 | $7,151,905 | $9,820,920 | $7,125,928 | ($130,406) | 89.9% | 89.9% | 78.3% |
| | 2011 | $7,507,340 | $9,818,095 | $8,299,143 | $10,853,615 | $6,920,431 | $9,050,536 | $6,933,012 | $20,440 | 92.2% | 92.2% | 83.4% |
| | 2012 | $6,941,323 | $8,645,579 | $7,563,808 | $9,420,899 | $6,187,088 | $7,706,162 | $6,360,970 | ($126,332) | 89.1% | 89.1% | 81.8% |
| | 2013 | $6,562,085 | $7,784,029 | $6,880,650 | $8,161,915 | $5,633,687 | $6,682,751 | $5,725,595 | ($36,270) | 85.9% | 85.9% | 81.9% |
| | 2014 | $6,246,597 | $7,056,945 | $6,307,279 | $7,125,499 | $5,294,828 | $5,981,707 | $5,270,100 | ($103,673) | 84.8% | 84.8% | 83.9% |
| | 2015 | $5,713,266 | $6,147,074 | $5,749,037 | $6,185,561 | $4,975,770 | $5,353,580 | $5,053,490 | ($17,675) | 87.1% | 87.1% | 86.5% |
| | Sub-total | $101,169,122 | $156,343,153 | $126,353,904 | $201,349,000 | $85,068,840 | $130,279,708 | $84,324,234 | $720,645 | 84.1% | 83.3% | 64.7% |
| | 2016 | $5,273,783 | $5,404,019 | $5,316,240 | $5,447,525 | $4,479,367 | $4,589,986 | n/a | n/a | 84.9% | 84.9% | 84.3% |
| | 2017 | $4,901,535 | $4,783,408 | $4,856,002 | $4,738,973 | $4,250,978 | $4,148,530 | n/a | n/a | 86.7% | 86.7% | 87.5% |
| | 2018 | $4,704,653 | $4,372,639 | $4,370,402 | $4,061,977 | $4,055,433 | $3,769,236 | n/a | n/a | 86.2% | 86.2% | 92.8% |
| | 2019 | $4,488,239 | $3,972,855 | $3,933,362 | $3,481,694 | $3,868,883 | $3,424,620 | n/a | n/a | 86.2% | 86.2% | 98.4% |
| | 2020 | $4,281,780 | $3,609,623 | $3,540,026 | $2,984,309 | $3,690,914 | $3,111,512 | n/a | n/a | 86.2% | 86.2% | 104.3% |
| | 2021 | $4,084,818 | $3,279,600 | $3,186,023 | $2,557,980 | $3,521,132 | $2,827,031 | n/a | n/a | 86.2% | 86.2% | 110.5% |
| | 2022 | $3,896,916 | $2,979,751 | $2,867,421 | $2,192,554 | $3,359,160 | $2,568,559 | n/a | n/a | 86.2% | 86.2% | 117.1% |
| | 2023 | $3,717,658 | $2,707,316 | $2,580,679 | $1,879,332 | $3,204,639 | $2,333,720 | n/a | n/a | 86.2% | 86.2% | 124.2% |
| | 2024 | $3,546,646 | $2,459,790 | $2,322,611 | $1,610,856 | $3,057,226 | $2,120,351 | n/a | n/a | 86.2% | 86.2% | 131.6% |
| | 2025 | $3,383,500 | $2,234,895 | $2,090,350 | $1,380,734 | $2,916,593 | $1,926,490 | n/a | n/a | 86.2% | 86.2% | 139.5% |
| | 2026 | $3,227,859 | $2,030,562 | $1,881,315 | $1,183,486 | $2,782,430 | $1,750,354 | n/a | n/a | 86.2% | 86.2% | 147.9% |
| | Sub-total | $45,507,388 | $37,834,459 | $36,944,429 | $31,519,419 | $39,186,756 | $32,570,387 | n/a | n/a | 86.1% | 86.1% | 103.3% |
| | Total | $146,676,510 | $194,177,612 | $163,298,334 | $232,868,419 | $124,255,596 | $162,850,095 | $84,324,234 | $720,645 | 84.7% | 83.9% | 69.9% |

\* Accumulated to a 12/2016 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\% \text{ int.}$ | $c$ | $d = c@5\% \text{ int.}$ | $e$ | $f = e@5\% \text{ int.}$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan E** | 1998 | $5,340,124 | $13,169,017 | $9,920,108 | $24,463,492 | $4,674,377 | $11,527,253 | $3,424,087 | n/a | 87.5% | 87.5% | 47.1% |
| | 1999 | $6,944,849 | $16,310,811 | $11,513,882 | $27,041,731 | $6,318,439 | $14,839,610 | $5,828,841 | $453,614 | 91.0% | 91.0% | 54.9% |
| | 2000 | $8,245,225 | $18,442,762 | $12,640,723 | $28,274,528 | $6,673,115 | $14,926,296 | $6,978,126 | $255,021 | 80.9% | 80.9% | 52.8% |
| | 2001 | $8,973,056 | $19,115,010 | $13,460,635 | $28,674,752 | $6,997,777 | $14,907,137 | $7,170,600 | ($68,559) | 78.0% | 78.0% | 52.0% |
| | 2002 | $8,741,787 | $17,735,566 | $13,361,512 | $27,108,184 | $7,272,661 | $14,754,965 | $7,228,506 | ($239,338) | 83.2% | 83.2% | 54.4% |
| | 2003 | $9,173,734 | $17,725,630 | $14,041,714 | $27,131,616 | $7,695,251 | $14,868,883 | $7,669,378 | $92,787 | 83.9% | 83.9% | 54.8% |
| | 2004 | $9,871,666 | $18,165,890 | $14,052,251 | $25,859,024 | $7,787,492 | $14,330,583 | $7,960,844 | ($91,713) | 78.9% | 78.9% | 55.4% |
| | 2005 | $9,743,331 | $17,075,931 | $13,279,169 | $23,272,758 | $7,912,308 | $13,866,924 | $7,722,014 | ($23,003) | 81.2% | 81.2% | 59.6% |
| | 2006 | $9,755,401 | $16,282,938 | $12,251,060 | $20,448,494 | $7,725,422 | $12,894,659 | $7,763,722 | ($126,400) | 79.2% | 79.2% | 63.1% |
| | 2007 | $9,191,743 | $14,611,548 | $11,206,171 | $17,813,760 | $7,404,563 | $11,770,577 | $7,280,942 | $2,223 | 80.6% | 80.6% | 66.1% |
| | 2008 | $8,712,816 | $13,190,693 | $10,314,649 | $15,615,773 | $7,158,190 | $10,837,080 | $7,234,379 | ($44,692) | 82.2% | 82.2% | 69.4% |
| | 2009 | $8,220,980 | $11,853,410 | $9,592,885 | $13,831,491 | $7,182,152 | $10,355,577 | $7,401,706 | ($110,226) | 87.4% | 87.4% | 74.9% |
| | 2010 | $7,896,164 | $10,842,929 | $8,886,926 | $12,203,433 | $6,669,416 | $9,158,372 | $6,792,206 | ($94,352) | 84.5% | 84.5% | 75.0% |
| | 2011 | $7,409,886 | $9,690,645 | $8,029,746 | $10,501,297 | $6,354,821 | $8,310,832 | $6,315,303 | ($92,063) | 85.8% | 85.8% | 79.1% |
| | 2012 | $6,759,375 | $8,418,959 | $7,202,420 | $8,970,782 | $5,733,461 | $7,141,159 | $5,812,630 | ($46,420) | 84.8% | 84.8% | 79.6% |
| | 2013 | $6,307,885 | $7,482,493 | $6,458,217 | $7,660,818 | $5,515,283 | $6,542,298 | $5,621,104 | ($116,734) | 87.4% | 87.4% | 85.4% |
| | 2014 | $5,870,854 | $6,632,459 | $5,792,258 | $6,543,667 | $4,750,547 | $5,366,818 | $4,877,229 | ($77,228) | 80.9% | 80.9% | 82.0% |
| | 2015 | $5,367,152 | $5,774,679 | $5,253,716 | $5,652,630 | $4,606,241 | $4,955,992 | $4,587,615 | ($94,090) | 85.8% | 85.8% | 87.7% |
| | Sub-total | $142,526,029 | $242,521,369 | $187,258,042 | $331,068,229 | $118,431,517 | $201,355,016 | $117,669,231 | $586,663 | 83.1% | 83.0% | 60.8% |
| | 2016 | $4,679,140 | $4,794,692 | $4,717,800 | $4,834,306 | $3,951,184 | $4,048,759 | n/a | n/a | 84.4% | 84.4% | 83.8% |
| | 2017 | $4,191,788 | $4,090,766 | $4,177,831 | $4,077,146 | $3,635,646 | $3,548,027 | n/a | n/a | 86.7% | 86.7% | 87.0% |
| | 2018 | $3,909,774 | $3,633,856 | $3,760,048 | $3,494,696 | $3,468,406 | $3,223,636 | n/a | n/a | 88.7% | 88.7% | 92.2% |
| | 2019 | $3,659,549 | $3,239,323 | $3,384,043 | $2,995,454 | $3,308,860 | $2,928,904 | n/a | n/a | 90.4% | 90.4% | 97.8% |
| | 2020 | $3,491,210 | $2,943,157 | $3,045,639 | $2,567,532 | $3,156,652 | $2,661,118 | n/a | n/a | 90.4% | 90.4% | 103.6% |
| | 2021 | $3,330,614 | $2,674,068 | $2,741,075 | $2,200,742 | $3,011,446 | $2,417,816 | n/a | n/a | 90.4% | 90.4% | 109.9% |
| | 2022 | $3,177,406 | $2,429,582 | $2,466,968 | $1,886,350 | $2,872,920 | $2,196,759 | n/a | n/a | 90.4% | 90.4% | 116.5% |
| | 2023 | $3,031,245 | $2,207,449 | $2,220,271 | $1,616,872 | $2,740,765 | $1,995,912 | n/a | n/a | 90.4% | 90.4% | 123.4% |
| | 2024 | $2,891,808 | $2,005,625 | $1,998,244 | $1,385,890 | $2,614,690 | $1,813,429 | n/a | n/a | 90.4% | 90.4% | 130.8% |
| | 2025 | $2,758,785 | $1,822,253 | $1,798,419 | $1,187,906 | $2,494,414 | $1,647,629 | n/a | n/a | 90.4% | 90.4% | 138.7% |
| | 2026 | $2,631,880 | $1,655,647 | $1,618,577 | $1,018,205 | $2,379,671 | $1,496,989 | n/a | n/a | 90.4% | 90.4% | 147.0% |
| | Sub-total | $37,753,198 | $31,496,417 | $31,928,916 | $27,265,099 | $33,634,655 | $27,978,978 | n/a | n/a | 89.1% | 88.8% | 102.6% |
| | Total | $180,279,227 | $274,017,787 | $219,186,958 | $358,333,327 | $152,066,172 | $229,333,994 | $117,669,231 | $586,663 | 84.4% | 83.7% | 64.0% |

\* Accumulated to a 12/2016 level using an interest assumption of 5%.

Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\% int.$ | $c$ | $d = c@5\% int.$ | $e$ | $f = e@5\% int.$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan F** | 1998 | $2,323,900 | $5,730,855 | $3,888,522 | $9,589,292 | $1,929,451 | $4,758,123 | $1,471,598 | n/a | 83.0% | 83.0% | 49.6% |
| | 1999 | $2,890,100 | $6,787,747 | $4,433,614 | $10,412,873 | $2,365,244 | $5,555,058 | $2,379,373 | $165,665 | 81.8% | 81.8% | 53.3% |
| | 2000 | $3,372,773 | $7,544,153 | $4,806,047 | $10,750,075 | $2,686,224 | $6,008,495 | $2,559,393 | $33,053 | 79.6% | 79.6% | 55.9% |
| | 2001 | $4,115,559 | $8,767,241 | $5,980,336 | $12,739,716 | $3,169,099 | $6,751,029 | $3,136,731 | $102,131 | 77.0% | 77.0% | 53.0% |
| | 2002 | $5,078,507 | $10,303,408 | $7,639,976 | $15,500,182 | $4,171,551 | $8,463,351 | $3,974,570 | $147,172 | 82.1% | 82.1% | 54.6% |
| | 2003 | $7,079,502 | $13,679,122 | $10,770,283 | $20,810,507 | $5,635,508 | $10,889,015 | $5,412,759 | $330,224 | 79.6% | 79.6% | 52.3% |
| | 2004 | $10,037,093 | $18,470,309 | $15,243,725 | $28,051,581 | $8,562,238 | $15,756,274 | $8,121,702 | $477,703 | 85.3% | 85.3% | 56.2% |
| | 2005 | $14,194,174 | $24,876,374 | $21,245,246 | $37,233,915 | $11,828,855 | $20,730,971 | $11,388,874 | $685,041 | 83.3% | 83.3% | 55.7% |
| | 2006 | $22,177,272 | $37,016,534 | $29,892,996 | $49,895,007 | $17,097,364 | $28,537,557 | $15,799,723 | $748,844 | 77.1% | 77.1% | 57.2% |
| | 2007 | $26,607,591 | $42,296,448 | $34,866,617 | $55,425,313 | $20,827,495 | $33,108,185 | $20,309,859 | $802,890 | 78.3% | 78.3% | 59.7% |
| | 2008 | $31,349,890 | $47,461,894 | $39,936,631 | $60,461,716 | $24,071,489 | $36,442,822 | $24,066,270 | $695,148 | 76.8% | 76.8% | 60.3% |
| | 2009 | $34,939,673 | $50,377,728 | $44,229,788 | $63,772,669 | $28,911,786 | $41,686,426 | $27,876,341 | $592,109 | 82.7% | 82.7% | 65.4% |
| | 2010 | $41,941,789 | $57,594,021 | $51,059,279 | $70,114,061 | $34,439,597 | $47,292,090 | $33,888,256 | $1,194,318 | 82.1% | 82.1% | 67.5% |
| | 2011 | $55,731,409 | $72,885,505 | $66,633,102 | $87,142,734 | $46,797,504 | $61,201,750 | $45,019,882 | $1,929,782 | 84.0% | 84.0% | 70.2% |
| | 2012 | $87,478,876 | $108,956,975 | $101,472,560 | $126,386,434 | $72,286,879 | $90,034,990 | $68,310,717 | $4,217,807 | 82.6% | 82.6% | 71.2% |
| | 2013 | $115,443,854 | $136,940,958 | $128,512,265 | $152,442,873 | $93,165,930 | $110,514,604 | $91,157,363 | $1,972,240 | 80.7% | 80.7% | 72.5% |
| | 2014 | $147,919,476 | $167,108,526 | $157,882,714 | $178,364,258 | $118,083,077 | $133,401,560 | $114,400,035 | $2,513,645 | 79.8% | 79.8% | 74.8% |
| | 2015 | $182,443,389 | $196,296,285 | $190,776,338 | $205,261,953 | $147,741,325 | $158,959,299 | $142,821,720 | $4,615,824 | 81.0% | 81.0% | 77.4% |
| | Sub-total | $795,124,827 | $1,013,094,085 | $919,270,039 | $1,194,355,159 | $643,770,615 | $820,091,599 | $622,095,167 | $21,639,057 | 81.0% | 80.9% | 68.7% |
| | 2016 | $218,958,088 | $224,365,275 | $220,697,831 | $226,147,980 | $178,094,616 | $182,492,676 | n/a | n/a | 81.3% | 81.3% | 80.7% |
| | 2017 | $258,047,516 | $251,828,590 | $251,918,670 | $245,847,448 | $211,370,890 | $206,276,867 | n/a | n/a | 81.9% | 81.9% | 83.9% |
| | 2018 | $277,327,683 | $257,756,291 | $253,934,019 | $236,013,550 | $225,845,569 | $209,907,340 | n/a | n/a | 81.4% | 81.4% | 88.9% |
| | 2019 | $296,319,083 | $262,292,802 | $255,965,491 | $226,573,008 | $241,311,473 | $213,601,709 | n/a | n/a | 81.4% | 81.4% | 94.3% |
| | 2020 | $316,611,013 | $266,909,155 | $258,013,215 | $217,510,088 | $257,836,483 | $217,361,099 | n/a | n/a | 81.4% | 81.4% | 99.9% |
| | 2021 | $338,292,536 | $271,606,757 | $260,077,321 | $208,809,684 | $275,493,125 | $221,186,655 | n/a | n/a | 81.4% | 81.4% | 105.9% |
| | 2022 | $361,458,808 | $276,387,035 | $262,157,939 | $200,457,297 | $294,358,894 | $225,079,540 | n/a | n/a | 81.4% | 81.4% | 112.3% |
| | 2023 | $386,211,508 | $281,251,447 | $264,255,203 | $192,439,005 | $314,516,592 | $229,040,940 | n/a | n/a | 81.4% | 81.4% | 119.0% |
| | 2024 | $412,659,272 | $286,201,473 | $266,369,245 | $184,741,445 | $336,054,688 | $233,072,060 | n/a | n/a | 81.4% | 81.4% | 126.2% |
| | 2025 | $440,918,179 | $291,238,619 | $268,500,199 | $177,351,787 | $359,067,713 | $237,174,128 | n/a | n/a | 81.4% | 81.4% | 133.7% |
| | 2026 | $471,112,255 | $296,364,418 | $270,648,200 | $170,257,716 | $383,656,670 | $241,348,393 | n/a | n/a | 81.4% | 81.4% | 141.8% |
| | Sub-total | $3,777,915,940 | $2,966,201,862 | $2,832,537,332 | $2,286,149,009 | $3,077,606,712 | $2,416,541,407 | n/a | n/a | 81.5% | 81.5% | 105.7% |
| | Total | $4,573,040,766 | $3,979,295,947 | $3,751,807,371 | $3,480,504,168 | $3,721,377,328 | $3,236,633,006 | $622,095,167 | $21,639,057 | 81.4% | 81.3% | 93.0% |

* Accumulated to a 12/2016 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan G** | 1998 | $484,298 | $1,194,303 | $808,713 | $1,994,328 | $414,737 | $1,022,763 | $295,723 | n/a | 85.6% | 85.6% | 51.3% |
| | 1999 | $684,422 | $1,607,448 | $1,023,601 | $2,404,049 | $627,389 | $1,473,499 | $558,740 | $27,274 | 91.7% | 91.7% | 61.3% |
| | 2000 | $826,026 | $1,847,639 | $1,165,947 | $2,607,968 | $655,432 | $1,466,057 | $704,730 | $55,826 | 79.3% | 79.3% | 56.2% |
| | 2001 | $1,035,825 | $2,206,583 | $1,493,069 | $3,180,636 | $734,772 | $1,565,260 | $721,420 | ($7,445) | 70.9% | 70.9% | 49.2% |
| | 2002 | $1,147,031 | $2,327,127 | $1,697,398 | $3,443,726 | $959,663 | $1,946,989 | $919,275 | $16,980 | 83.7% | 83.7% | 56.5% |
| | 2003 | $1,767,096 | $3,414,410 | $2,616,781 | $5,056,185 | $1,495,452 | $2,889,536 | $1,393,178 | $78,640 | 84.6% | 84.6% | 57.1% |
| | 2004 | $2,372,772 | $4,366,388 | $3,418,455 | $6,290,659 | $2,110,409 | $3,883,586 | $2,063,514 | $73,340 | 88.9% | 88.9% | 61.7% |
| | 2005 | $2,770,900 | $4,856,214 | $3,865,829 | $6,775,160 | $2,547,677 | $4,464,999 | $2,457,025 | $59,381 | 91.9% | 91.9% | 65.9% |
| | 2006 | $3,200,112 | $5,341,373 | $4,088,147 | $6,823,608 | $2,780,804 | $4,641,497 | $2,730,273 | $11,732 | 86.9% | 86.9% | 68.0% |
| | 2007 | $3,128,898 | $4,973,817 | $3,897,700 | $6,195,934 | $2,713,055 | $4,312,776 | $2,623,570 | $27,593 | 86.7% | 86.7% | 69.6% |
| | 2008 | $2,986,637 | $4,521,593 | $3,619,265 | $5,479,355 | $2,592,229 | $3,924,483 | $2,724,634 | ($3,997) | 86.8% | 86.8% | 71.6% |
| | 2009 | $2,849,440 | $4,108,462 | $3,412,981 | $4,921,002 | $2,486,753 | $3,585,521 | $2,502,353 | ($74,657) | 87.3% | 87.3% | 72.9% |
| | 2010 | $2,935,316 | $4,030,745 | $3,398,707 | $4,667,068 | $2,553,000 | $3,505,752 | $2,597,570 | ($2,445) | 87.0% | 87.0% | 75.1% |
| | 2011 | $2,810,051 | $3,674,983 | $3,140,998 | $4,107,795 | $2,471,061 | $3,231,652 | $2,496,930 | $16,442 | 87.9% | 87.9% | 78.7% |
| | 2012 | $2,631,634 | $3,277,761 | $2,906,166 | $3,619,698 | $2,529,102 | $3,150,056 | $2,474,631 | ($23,685) | 96.1% | 96.1% | 87.0% |
| | 2013 | $2,518,663 | $2,987,670 | $2,675,440 | $3,173,641 | $2,386,916 | $2,831,390 | $2,475,188 | ($49,652) | 94.8% | 94.8% | 89.2% |
| | 2014 | $2,381,301 | $2,690,218 | $2,432,396 | $2,747,942 | $2,015,779 | $2,277,279 | $2,058,481 | ($20,038) | 84.7% | 84.7% | 82.9% |
| | 2015 | $2,148,843 | $2,312,004 | $2,179,576 | $2,345,071 | $2,057,590 | $2,213,822 | $2,004,607 | ($49,271) | 95.8% | 95.8% | 94.4% |
| | Sub-total | $38,679,265 | $59,738,736 | $47,841,170 | $75,833,826 | $34,131,820 | $52,386,916 | $33,801,841 | $242,880 | 88.2% | 87.7% | 69.1% |
| | 2016 | $1,958,644 | $2,007,013 | $1,976,001 | $2,024,799 | $1,652,327 | $1,693,132 | n/a | n/a | 84.4% | 84.4% | 83.6% |
| | 2017 | $1,810,195 | $1,766,570 | $1,790,907 | $1,747,746 | $1,555,984 | $1,518,485 | n/a | n/a | 86.0% | 86.0% | 86.9% |
| | 2018 | $1,737,889 | $1,615,244 | $1,611,816 | $1,498,068 | $1,484,409 | $1,379,652 | n/a | n/a | 85.4% | 85.4% | 92.1% |
| | 2019 | $1,657,946 | $1,467,564 | $1,450,635 | $1,284,059 | $1,416,126 | $1,253,513 | n/a | n/a | 85.4% | 85.4% | 97.6% |
| | 2020 | $1,581,680 | $1,333,387 | $1,305,571 | $1,100,622 | $1,350,984 | $1,138,906 | n/a | n/a | 85.4% | 85.4% | 103.5% |
| | 2021 | $1,508,923 | $1,211,477 | $1,175,014 | $943,390 | $1,288,839 | $1,034,777 | n/a | n/a | 85.4% | 85.4% | 109.7% |
| | 2022 | $1,439,513 | $1,100,714 | $1,057,513 | $808,620 | $1,229,553 | $940,169 | n/a | n/a | 85.4% | 85.4% | 116.3% |
| | 2023 | $1,373,295 | $1,000,077 | $951,761 | $693,103 | $1,172,993 | $854,211 | n/a | n/a | 85.4% | 85.4% | 123.2% |
| | 2024 | $1,310,124 | $908,641 | $856,585 | $594,088 | $1,119,035 | $776,111 | n/a | n/a | 85.4% | 85.4% | 130.6% |
| | 2025 | $1,249,858 | $825,566 | $770,927 | $509,218 | $1,067,560 | $705,153 | n/a | n/a | 85.4% | 85.4% | 138.5% |
| | 2026 | $1,192,364 | $750,085 | $693,834 | $436,473 | $1,018,452 | $640,682 | n/a | n/a | 85.4% | 85.4% | 146.8% |
| | Sub-total | $16,820,432 | $13,986,338 | $13,640,566 | $11,640,186 | $14,356,264 | $11,934,791 | n/a | n/a | 85.4% | 85.3% | 102.5% |
| | Total | $55,499,696 | $73,725,074 | $61,481,735 | $87,474,012 | $48,488,083 | $64,321,707 | $33,801,841 | $242,880 | 87.4% | 87.2% | 73.5% |

* Accumulated to a 12/2016 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan H** | 1998 | $5,595,153 | $13,797,933 | $11,735,813 | $28,941,111 | $4,586,476 | $11,310,484 | $3,651,527 | n/a | 82.0% | 82.0% | 39.1% |
| | 1999 | $5,680,945 | $13,342,381 | $10,792,323 | $25,347,064 | $4,454,547 | $10,462,038 | $4,580,934 | ($58,777) | 78.4% | 78.4% | 41.3% |
| | 2000 | $5,611,923 | $12,552,642 | $10,348,442 | $23,147,197 | $4,686,775 | $10,483,289 | $4,641,929 | $18,416 | 83.5% | 83.5% | 45.3% |
| | 2001 | $6,063,326 | $12,916,507 | $11,048,504 | $23,536,269 | $5,274,215 | $11,235,490 | $5,298,842 | ($8,404) | 87.0% | 87.0% | 47.7% |
| | 2002 | $6,261,953 | $12,704,414 | $11,327,697 | $22,981,928 | $5,586,329 | $11,333,690 | $5,706,778 | ($39,924) | 89.2% | 89.2% | 49.3% |
| | 2003 | $6,971,220 | $13,469,898 | $12,401,218 | $23,961,824 | $6,318,792 | $12,209,267 | $6,125,517 | ($60,189) | 90.6% | 90.6% | 51.0% |
| | 2004 | $7,894,572 | $14,527,632 | $12,941,028 | $23,814,147 | $6,956,465 | $12,801,322 | $6,890,997 | ($25,221) | 88.1% | 88.1% | 53.8% |
| | 2005 | $7,971,635 | $13,970,899 | $12,871,992 | $22,559,149 | $7,610,168 | $13,337,400 | $7,471,783 | $6,947 | 95.5% | 95.5% | 59.1% |
| | 2006 | $5,725,319 | $9,556,246 | $8,852,921 | $14,776,591 | $5,244,167 | $8,753,145 | $5,582,139 | ($108,500) | 91.6% | 91.6% | 59.2% |
| | 2007 | $5,775,332 | $9,180,690 | $7,929,655 | $12,605,284 | $5,034,907 | $8,003,682 | $5,055,741 | ($7,836) | 87.2% | 87.2% | 63.5% |
| | 2008 | $6,157,176 | $9,321,603 | $8,127,189 | $12,304,087 | $5,409,936 | $8,190,325 | $5,325,528 | $159,595 | 87.9% | 87.9% | 66.6% |
| | 2009 | $7,220,624 | $10,411,048 | $8,628,802 | $12,441,429 | $6,159,545 | $8,881,133 | $6,054,458 | $45,617 | 85.3% | 85.3% | 71.4% |
| | 2010 | $7,565,905 | $10,389,420 | $8,725,804 | $11,982,182 | $6,306,172 | $8,659,569 | $6,329,282 | ($38,199) | 83.3% | 83.3% | 72.3% |
| | 2011 | $7,227,405 | $9,451,996 | $7,872,975 | $10,296,273 | $6,254,935 | $8,180,200 | $6,190,244 | ($7,797) | 86.5% | 86.5% | 79.4% |
| | 2012 | $6,702,160 | $8,347,697 | $7,156,777 | $8,913,933 | $5,706,280 | $7,107,305 | $5,915,797 | ($58,503) | 85.1% | 85.1% | 79.7% |
| | 2013 | $6,353,385 | $7,536,465 | $6,560,873 | $7,782,590 | $5,345,652 | $6,341,080 | $5,344,577 | ($51,216) | 84.1% | 84.1% | 81.5% |
| | 2014 | $5,981,896 | $6,757,905 | $6,055,613 | $6,841,185 | $5,105,340 | $5,767,637 | $5,145,463 | ($58,716) | 85.3% | 85.3% | 84.3% |
| | 2015 | $5,516,540 | $5,935,410 | $5,508,826 | $5,927,110 | $5,067,888 | $5,452,692 | $5,086,128 | ($111,211) | 91.9% | 91.9% | 92.0% |
| | Sub-total | $116,276,469 | $194,170,785 | $168,886,453 | $298,159,353 | $101,108,590 | $168,509,749 | $100,397,664 | $595,869 | 87.0% | 86.8% | 56.5% |
| | 2016 | $4,946,360 | $5,068,510 | $4,964,705 | $5,087,309 | $4,252,287 | $4,357,297 | n/a | n/a | 86.0% | 86.0% | 85.7% |
| | 2017 | $4,572,857 | $4,462,651 | $4,444,055 | $4,336,954 | $3,975,783 | $3,879,967 | n/a | n/a | 86.9% | 86.9% | 89.5% |
| | 2018 | $4,414,160 | $4,102,646 | $3,999,650 | $3,717,389 | $3,792,897 | $3,525,227 | n/a | n/a | 85.9% | 85.9% | 94.8% |
| | 2019 | $4,211,108 | $3,727,547 | $3,599,685 | $3,186,333 | $3,618,424 | $3,202,921 | n/a | n/a | 85.9% | 85.9% | 100.5% |
| | 2020 | $4,017,397 | $3,386,743 | $3,239,716 | $2,731,143 | $3,451,976 | $2,910,082 | n/a | n/a | 85.9% | 85.9% | 106.6% |
| | 2021 | $3,832,597 | $3,077,098 | $2,915,745 | $2,340,980 | $3,293,185 | $2,644,017 | n/a | n/a | 85.9% | 85.9% | 112.9% |
| | 2022 | $3,656,298 | $2,795,763 | $2,624,170 | $2,006,554 | $3,141,699 | $2,402,279 | n/a | n/a | 85.9% | 85.9% | 119.7% |
| | 2023 | $3,488,108 | $2,540,151 | $2,361,753 | $1,719,903 | $2,997,181 | $2,182,642 | n/a | n/a | 85.9% | 85.9% | 126.9% |
| | 2024 | $3,327,655 | $2,307,908 | $2,125,578 | $1,474,203 | $2,859,310 | $1,983,086 | n/a | n/a | 85.9% | 85.9% | 134.5% |
| | 2025 | $3,174,583 | $2,096,899 | $1,913,020 | $1,263,602 | $2,727,782 | $1,801,775 | n/a | n/a | 85.9% | 85.9% | 142.6% |
| | 2026 | $3,028,552 | $1,905,183 | $1,721,718 | $1,083,088 | $2,602,304 | $1,637,042 | n/a | n/a | 85.9% | 85.9% | 151.1% |
| | Sub-total | $42,669,674 | $35,471,101 | $33,909,794 | $28,947,458 | $36,712,827 | $30,526,334 | n/a | n/a | 86.0% | 86.1% | 105.5% |
| | Total | $158,946,143 | $229,641,886 | $202,796,247 | $327,106,811 | $137,821,417 | $199,036,084 | $100,397,664 | $595,869 | 86.7% | 86.7% | 60.8% |

\* Accumulated to a 12/2016 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan I** | 1998 | $1,668,026 | $4,113,437 | $3,436,973 | $8,475,750 | $1,264,616 | $3,118,608 | $992,007 | n/a | 75.8% | 75.8% | 36.8% |
| | 1999 | $2,567,529 | $6,030,149 | $4,734,509 | $11,119,562 | $1,778,946 | $4,178,068 | $1,723,882 | $78,748 | 69.3% | 69.3% | 37.6% |
| | 2000 | $3,363,043 | $7,522,390 | $6,003,187 | $13,427,813 | $2,514,293 | $5,623,923 | $2,387,169 | $159,101 | 74.8% | 74.8% | 41.9% |
| | 2001 | $5,038,605 | $10,733,576 | $9,071,655 | $19,325,051 | $3,765,975 | $8,022,533 | $3,591,696 | $186,204 | 74.7% | 74.7% | 41.5% |
| | 2002 | $6,288,691 | $12,758,660 | $11,464,438 | $23,259,352 | $4,916,071 | $9,973,853 | $4,909,024 | $110,536 | 78.2% | 78.2% | 42.9% |
| | 2003 | $8,908,559 | $17,213,255 | $16,059,371 | $31,030,163 | $6,724,648 | $12,993,468 | $6,471,688 | $304,862 | 75.5% | 75.5% | 41.9% |
| | 2004 | $12,194,706 | $22,440,761 | $20,342,961 | $37,435,221 | $9,415,157 | $17,325,821 | $9,120,048 | $138,412 | 77.2% | 77.2% | 46.3% |
| | 2005 | $14,433,845 | $25,296,415 | $23,844,589 | $41,789,462 | $12,265,095 | $21,495,516 | $11,811,071 | $310,367 | 85.0% | 85.0% | 51.4% |
| | 2006 | $12,136,551 | $20,257,364 | $19,149,808 | $31,963,334 | $9,754,121 | $16,280,802 | $9,834,136 | $87,436 | 80.4% | 80.4% | 50.9% |
| | 2007 | $13,896,837 | $22,090,946 | $19,507,516 | $31,009,897 | $10,871,133 | $17,281,170 | $10,629,288 | $271,209 | 78.2% | 78.2% | 55.7% |
| | 2008 | $15,413,504 | $23,335,140 | $20,833,027 | $31,539,981 | $12,398,722 | $18,770,938 | $12,301,048 | $283,002 | 80.4% | 80.4% | 59.5% |
| | 2009 | $18,175,938 | $26,206,956 | $22,188,684 | $31,992,728 | $14,196,508 | $20,469,219 | $13,975,381 | $152,339 | 78.1% | 78.1% | 64.0% |
| | 2010 | $19,519,591 | $26,804,095 | $23,528,898 | $32,309,634 | $16,390,746 | $22,507,599 | $15,987,955 | $190,587 | 84.0% | 84.0% | 69.7% |
| | 2011 | $19,481,379 | $25,477,737 | $21,924,739 | $28,673,161 | $15,754,888 | $20,604,233 | $15,733,996 | ($76,165) | 80.9% | 80.9% | 71.9% |
| | 2012 | $18,614,761 | $23,185,118 | $20,374,532 | $25,376,954 | $14,933,941 | $18,600,571 | $15,471,035 | ($122,739) | 80.2% | 80.2% | 73.3% |
| | 2013 | $18,037,458 | $21,396,261 | $19,030,569 | $22,574,301 | $14,724,073 | $17,465,882 | $14,592,660 | ($177,399) | 81.6% | 81.6% | 77.4% |
| | 2014 | $17,220,283 | $19,454,207 | $17,808,491 | $20,118,721 | $14,089,133 | $15,916,864 | $14,266,841 | ($77,970) | 81.8% | 81.8% | 79.1% |
| | 2015 | $16,310,449 | $17,548,899 | $16,659,243 | $17,924,177 | $13,733,863 | $14,776,673 | $13,562,117 | ($76,792) | 84.2% | 84.2% | 82.4% |
| | Sub-total | $223,269,756 | $331,865,368 | $295,963,190 | $459,345,262 | $179,491,931 | $265,405,742 | $177,361,043 | $2,093,149 | 80.4% | 80.0% | 57.8% |
| | 2016 | $15,490,075 | $15,872,603 | $15,545,890 | $15,929,797 | $13,399,581 | $13,730,485 | n/a | n/a | 86.5% | 86.5% | 86.2% |
| | 2017 | $14,853,104 | $14,495,145 | $14,366,637 | $14,020,402 | $12,938,750 | $12,626,927 | n/a | n/a | 87.1% | 87.1% | 90.1% |
| | 2018 | $14,199,945 | $13,197,835 | $12,929,973 | $12,017,487 | $12,343,568 | $11,472,465 | n/a | n/a | 86.9% | 86.9% | 95.5% |
| | 2019 | $13,418,948 | $11,878,052 | $11,636,976 | $10,300,703 | $11,775,764 | $10,423,554 | n/a | n/a | 87.8% | 87.8% | 101.2% |
| | 2020 | $12,801,676 | $10,792,059 | $10,473,278 | $8,829,174 | $11,234,079 | $9,470,544 | n/a | n/a | 87.8% | 87.8% | 107.3% |
| | 2021 | $12,212,799 | $9,805,356 | $9,425,950 | $7,567,864 | $10,717,311 | $8,604,665 | n/a | n/a | 87.8% | 87.8% | 113.7% |
| | 2022 | $11,651,010 | $8,908,866 | $8,483,355 | $6,486,740 | $10,224,315 | $7,817,953 | n/a | n/a | 87.8% | 87.8% | 120.5% |
| | 2023 | $11,115,064 | $8,094,341 | $7,635,020 | $5,560,063 | $9,753,996 | $7,103,169 | n/a | n/a | 87.8% | 87.8% | 127.8% |
| | 2024 | $10,603,771 | $7,354,287 | $6,871,518 | $4,765,768 | $9,305,312 | $6,453,736 | n/a | n/a | 87.8% | 87.8% | 135.4% |
| | 2025 | $10,115,998 | $6,681,895 | $6,184,366 | $4,084,944 | $8,877,268 | $5,863,680 | n/a | n/a | 87.8% | 87.8% | 143.5% |
| | 2026 | $9,650,662 | $6,070,979 | $5,565,929 | $3,501,381 | $8,468,914 | $5,327,572 | n/a | n/a | 87.8% | 87.8% | 152.2% |
| | Sub-total | $136,113,051 | $113,151,420 | $109,118,891 | $93,064,324 | $119,038,857 | $98,894,752 | n/a | n/a | 87.5% | 87.4% | 106.3% |
| | Total | $359,382,808 | $445,016,788 | $405,082,081 | $552,409,586 | $298,530,788 | $364,300,494 | $177,361,043 | $2,093,149 | 83.1% | 81.9% | 65.9% |

* Accumulated to a 12/2016 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan J** | 1998 | $8,355,893 | $20,606,058 | $17,062,744 | $42,077,595 | $6,649,358 | $16,397,654 | $5,382,296 | n/a | 79.6% | 79.6% | 39.0% |
| | 1999 | $9,020,119 | $21,184,831 | $16,765,599 | $39,376,020 | $7,413,504 | $17,411,503 | $7,361,638 | ($137,518) | 82.2% | 82.2% | 44.2% |
| | 2000 | $9,754,767 | $21,819,277 | $17,427,404 | $38,981,284 | $8,097,672 | $18,112,718 | $8,095,705 | $205,686 | 83.0% | 83.0% | 46.5% |
| | 2001 | $11,255,707 | $23,977,667 | $20,067,377 | $42,748,880 | $9,574,627 | $20,396,517 | $9,516,385 | $138,468 | 85.1% | 85.1% | 47.7% |
| | 2002 | $13,047,382 | $26,470,871 | $23,094,134 | $46,853,982 | $11,591,897 | $23,517,945 | $11,472,345 | $33,269 | 88.8% | 88.8% | 50.2% |
| | 2003 | $16,612,566 | $32,099,056 | $28,449,605 | $54,970,764 | $14,532,248 | $28,079,434 | $14,285,816 | $289,028 | 87.5% | 87.5% | 51.1% |
| | 2004 | $21,459,662 | $39,490,180 | $33,813,467 | $62,223,716 | $18,702,220 | $34,415,921 | $18,497,444 | ($77,181) | 87.2% | 87.2% | 55.3% |
| | 2005 | $24,837,889 | $43,530,295 | $38,732,948 | $67,882,448 | $22,207,754 | $38,920,784 | $21,932,459 | $725,451 | 89.4% | 89.4% | 57.3% |
| | 2006 | $20,782,496 | $34,688,485 | $29,272,581 | $48,859,459 | $16,836,002 | $28,101,313 | $16,833,320 | ($121,791) | 81.0% | 81.0% | 57.5% |
| | 2007 | $23,320,702 | $37,071,483 | $30,145,367 | $47,920,233 | $18,765,012 | $29,829,583 | $17,961,168 | $233,316 | 80.5% | 80.5% | 62.2% |
| | 2008 | $25,622,314 | $38,790,679 | $32,084,189 | $48,573,579 | $20,407,481 | $30,895,729 | $20,368,923 | $441,310 | 79.6% | 79.6% | 63.6% |
| | 2009 | $28,130,925 | $40,560,542 | $33,972,609 | $48,983,368 | $22,844,722 | $32,938,637 | $22,680,821 | $58,532 | 81.2% | 81.2% | 67.2% |
| | 2010 | $30,601,005 | $42,020,976 | $35,621,440 | $48,914,984 | $25,379,454 | $34,850,797 | $25,205,016 | $374,232 | 82.9% | 82.9% | 71.2% |
| | 2011 | $29,481,563 | $38,555,972 | $33,419,923 | $43,706,556 | $24,534,829 | $32,086,635 | $24,413,595 | ($157,736) | 83.2% | 83.2% | 73.4% |
| | 2012 | $28,636,304 | $35,667,183 | $31,305,232 | $38,991,395 | $22,648,970 | $28,209,820 | $23,129,527 | ($56,301) | 79.1% | 79.1% | 72.3% |
| | 2013 | $27,993,772 | $33,206,566 | $29,391,508 | $34,864,578 | $21,905,101 | $25,984,107 | $22,112,964 | ($211,135) | 78.2% | 78.2% | 74.5% |
| | 2014 | $26,779,456 | $30,253,456 | $27,578,106 | $31,155,712 | $20,894,264 | $23,604,800 | $20,992,782 | ($169,971) | 78.0% | 78.0% | 75.8% |
| | 2015 | $25,600,140 | $27,543,954 | $25,991,922 | $27,965,484 | $20,662,675 | $22,231,588 | $20,711,626 | ($289,334) | 80.7% | 80.7% | 79.5% |
| | Sub-total | $381,292,662 | $587,537,533 | $504,196,156 | $815,050,040 | $313,647,790 | $485,985,485 | $310,953,829 | $2,663,745 | 82.3% | 82.7% | 59.6% |
| | 2016 | $24,184,395 | $24,781,631 | $24,269,542 | $24,868,881 | $20,149,543 | $20,647,137 | n/a | n/a | 83.3% | 83.3% | 83.0% |
| | 2017 | $23,205,237 | $22,646,481 | $22,453,147 | $21,912,028 | $19,498,156 | $19,028,252 | n/a | n/a | 84.0% | 84.0% | 86.8% |
| | 2018 | $22,401,174 | $20,820,292 | $20,207,832 | $18,781,738 | $18,601,241 | $17,288,526 | n/a | n/a | 83.0% | 83.0% | 92.0% |
| | 2019 | $21,370,720 | $18,916,723 | $18,187,049 | $16,098,633 | $17,745,584 | $15,707,861 | n/a | n/a | 83.0% | 83.0% | 97.6% |
| | 2020 | $20,387,667 | $17,187,194 | $16,368,344 | $13,798,828 | $16,929,287 | $14,271,714 | n/a | n/a | 83.0% | 83.0% | 103.4% |
| | 2021 | $19,449,834 | $15,615,793 | $14,731,510 | $11,827,567 | $16,150,540 | $12,966,871 | n/a | n/a | 83.0% | 83.0% | 109.6% |
| | 2022 | $18,555,141 | $14,188,064 | $13,258,359 | $10,137,915 | $15,407,615 | $11,781,329 | n/a | n/a | 83.0% | 83.0% | 116.2% |
| | 2023 | $17,701,605 | $12,890,869 | $11,932,523 | $8,689,641 | $14,698,865 | $10,704,179 | n/a | n/a | 83.0% | 83.0% | 123.2% |
| | 2024 | $16,887,331 | $11,712,275 | $10,739,271 | $7,448,264 | $14,022,717 | $9,725,511 | n/a | n/a | 83.0% | 83.0% | 130.6% |
| | 2025 | $16,110,514 | $10,641,439 | $9,665,344 | $6,384,226 | $13,377,672 | $8,836,321 | n/a | n/a | 83.0% | 83.0% | 138.4% |
| | 2026 | $15,369,430 | $9,668,507 | $8,698,809 | $5,472,194 | $12,762,299 | $8,028,429 | n/a | n/a | 83.0% | 83.0% | 146.7% |
| | Sub-total | $215,623,548 | $179,069,268 | $170,511,731 | $145,419,914 | $179,343,518 | $148,986,130 | n/a | n/a | 83.2% | 83.2% | 102.5% |
| | Total | $596,916,210 | $766,606,800 | $674,707,886 | $960,469,953 | $492,991,309 | $634,971,614 | $310,953,829 | $2,663,745 | 82.6% | 82.8% | 66.1% |

\* Accumulated to a 12/2016 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan K** | 2006 | $13,539 | $22,599 | $13,048 | $21,779 | $4,799 | $8,010 | $1,951 | $4,671 | 35.4% | 35.4% | 36.8% |
| | 2007 | $193,599 | $307,753 | $185,012 | $294,102 | $111,340 | $176,991 | $81,040 | $30,621 | 57.5% | 57.5% | 60.2% |
| | 2008 | $372,756 | $564,331 | $367,285 | $556,048 | $215,569 | $326,359 | $205,280 | $24,771 | 57.8% | 57.8% | 58.7% |
| | 2009 | $530,278 | $764,581 | $519,273 | $748,714 | $321,884 | $464,109 | $323,737 | $16,328 | 60.7% | 60.7% | 62.0% |
| | 2010 | $761,180 | $1,045,244 | $737,684 | $1,012,979 | $483,611 | $664,090 | $438,333 | $32,206 | 63.5% | 63.5% | 65.6% |
| | 2011 | $1,016,425 | $1,329,280 | $926,431 | $1,211,586 | $670,684 | $877,120 | $621,984 | ($6,359) | 66.0% | 66.0% | 72.4% |
| | 2012 | $1,153,380 | $1,436,562 | $1,026,204 | $1,278,161 | $793,078 | $987,797 | $762,564 | $34,727 | 68.8% | 68.8% | 77.3% |
| | 2013 | $1,262,884 | $1,498,048 | $1,206,359 | $1,430,998 | $898,194 | $1,065,449 | $895,412 | $36,863 | 71.1% | 71.1% | 74.5% |
| | 2014 | $1,529,844 | $1,728,305 | $1,516,411 | $1,713,129 | $1,080,839 | $1,221,053 | $1,062,578 | $37,099 | 70.7% | 70.7% | 71.3% |
| | 2015 | $1,838,999 | $1,978,634 | $1,825,701 | $1,964,327 | $1,540,376 | $1,657,336 | $1,410,446 | $58,627 | 83.8% | 83.8% | 84.4% |
| | Sub-total | $8,672,885 | $10,675,338 | $8,323,408 | $10,231,823 | $6,120,375 | $7,448,313 | $5,803,325 | $269,556 | 70.6% | 69.8% | 72.8% |
| | 2016 | $1,972,796 | $2,021,514 | $1,972,796 | $2,021,514 | $1,610,637 | $1,650,412 | n/a | n/a | 81.6% | 81.6% | 81.6% |
| | 2017 | $2,279,796 | $2,224,853 | $2,243,076 | $2,189,018 | $1,897,933 | $1,852,193 | n/a | n/a | 83.3% | 83.3% | 84.6% |
| | 2018 | $2,451,073 | $2,278,097 | $2,261,021 | $2,101,457 | $2,027,904 | $1,884,792 | n/a | n/a | 82.7% | 82.7% | 89.7% |
| | 2019 | $2,618,922 | $2,318,192 | $2,279,109 | $2,017,399 | $2,166,775 | $1,917,964 | n/a | n/a | 82.7% | 82.7% | 95.1% |
| | 2020 | $2,798,266 | $2,358,992 | $2,297,342 | $1,936,703 | $2,315,155 | $1,951,720 | n/a | n/a | 82.7% | 82.7% | 100.8% |
| | 2021 | $2,989,891 | $2,400,510 | $2,315,721 | $1,859,235 | $2,473,697 | $1,986,071 | n/a | n/a | 82.7% | 82.7% | 106.8% |
| | 2022 | $3,194,639 | $2,442,759 | $2,334,246 | $1,784,866 | $2,643,096 | $2,021,025 | n/a | n/a | 82.7% | 82.7% | 113.2% |
| | 2023 | $3,413,408 | $2,485,752 | $2,352,920 | $1,713,471 | $2,824,095 | $2,056,595 | n/a | n/a | 82.7% | 82.7% | 120.0% |
| | 2024 | $3,647,158 | $2,529,501 | $2,371,744 | $1,644,932 | $3,017,489 | $2,092,792 | n/a | n/a | 82.7% | 82.7% | 127.2% |
| | 2025 | $3,896,915 | $2,574,020 | $2,390,718 | $1,579,135 | $3,224,127 | $2,129,625 | n/a | n/a | 82.7% | 82.7% | 134.9% |
| | 2026 | $4,163,776 | $2,619,323 | $2,409,843 | $1,515,969 | $3,444,915 | $2,167,106 | n/a | n/a | 82.7% | 82.7% | 143.0% |
| | Sub-total | $33,426,639 | $26,253,512 | $25,228,535 | $20,363,700 | $27,645,823 | $21,710,295 | n/a | n/a | 82.7% | 82.7% | 106.6% |
| | Total | $42,099,524 | $36,928,849 | $33,551,943 | $30,595,523 | $33,766,198 | $29,158,609 | $5,803,325 | $269,556 | 80.2% | 79.0% | 95.3% |

\* Accumulated to a 12/2016 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan L** | 2006 | $13,770 | $22,983 | $15,191 | $25,356 | $7,552 | $12,605 | $3,071 | $4,995 | 54.8% | 54.8% | 49.7% |
| | 2007 | $171,230 | $272,194 | $187,708 | $298,387 | $106,165 | $168,764 | $86,448 | $27,612 | 62.0% | 62.0% | 56.6% |
| | 2008 | $406,781 | $615,842 | $452,955 | $685,748 | $305,028 | $461,794 | $250,370 | $33,855 | 75.0% | 75.0% | 67.3% |
| | 2009 | $634,865 | $915,380 | $703,673 | $1,014,589 | $544,910 | $785,678 | $518,282 | $32,863 | 85.8% | 85.8% | 77.4% |
| | 2010 | $885,981 | $1,216,619 | $908,120 | $1,247,021 | $729,893 | $1,002,281 | $692,194 | $9,521 | 82.4% | 82.4% | 80.4% |
| | 2011 | $946,773 | $1,238,189 | $996,176 | $1,302,799 | $809,204 | $1,058,277 | $782,751 | ($6,614) | 85.5% | 85.5% | 81.2% |
| | 2012 | $1,018,486 | $1,268,547 | $1,025,398 | $1,277,158 | $671,490 | $836,357 | $722,831 | $42,951 | 65.9% | 65.9% | 65.5% |
| | 2013 | $1,090,882 | $1,294,018 | $1,063,309 | $1,261,310 | $642,785 | $762,479 | $663,095 | ($10,699) | 58.9% | 58.9% | 60.5% |
| | 2014 | $1,319,293 | $1,490,440 | $1,283,037 | $1,449,480 | $1,001,044 | $1,130,905 | $925,342 | $20,123 | 75.9% | 75.9% | 78.0% |
| | 2015 | $1,526,009 | $1,641,879 | $1,509,809 | $1,624,448 | $1,066,486 | $1,147,464 | $1,057,265 | $34,255 | 69.9% | 69.9% | 70.6% |
| | Sub-total | $8,014,068 | $9,976,090 | $8,145,375 | $10,186,296 | $5,884,558 | $7,366,606 | $5,701,648 | $188,860 | 73.4% | 73.8% | 72.3% |
| | 2016 | $1,626,219 | $1,666,379 | $1,626,219 | $1,666,379 | $1,210,424 | $1,240,315 | n/a | n/a | 74.4% | 74.4% | 74.4% |
| | 2017 | $1,791,714 | $1,748,533 | $1,787,508 | $1,744,429 | $1,377,845 | $1,344,639 | n/a | n/a | 76.9% | 76.9% | 77.1% |
| | 2018 | $1,914,410 | $1,779,308 | $1,801,808 | $1,674,652 | $1,472,200 | $1,368,305 | n/a | n/a | 76.9% | 76.9% | 81.7% |
| | 2019 | $2,045,509 | $1,810,624 | $1,816,222 | $1,607,666 | $1,573,016 | $1,392,387 | n/a | n/a | 76.9% | 76.9% | 86.6% |
| | 2020 | $2,185,585 | $1,842,490 | $1,830,752 | $1,543,359 | $1,680,737 | $1,416,893 | n/a | n/a | 76.9% | 76.9% | 91.8% |
| | 2021 | $2,335,254 | $1,874,918 | $1,845,398 | $1,481,625 | $1,795,833 | $1,441,830 | n/a | n/a | 76.9% | 76.9% | 97.3% |
| | 2022 | $2,495,173 | $1,907,917 | $1,860,161 | $1,422,360 | $1,918,812 | $1,467,207 | n/a | n/a | 76.9% | 76.9% | 103.2% |
| | 2023 | $2,666,042 | $1,941,496 | $1,875,043 | $1,365,465 | $2,050,212 | $1,493,029 | n/a | n/a | 76.9% | 76.9% | 109.3% |
| | 2024 | $2,848,613 | $1,975,667 | $1,890,043 | $1,310,847 | $2,190,611 | $1,519,307 | n/a | n/a | 76.9% | 76.9% | 115.9% |
| | 2025 | $3,043,686 | $2,010,438 | $1,905,163 | $1,258,413 | $2,340,624 | $1,546,047 | n/a | n/a | 76.9% | 76.9% | 122.9% |
| | 2026 | $3,252,117 | $2,045,822 | $1,920,405 | $1,208,076 | $2,500,910 | $1,573,257 | n/a | n/a | 76.9% | 76.9% | 130.2% |
| | Sub-total | $26,204,322 | $20,603,592 | $20,158,722 | $16,283,270 | $20,111,224 | $15,803,217 | n/a | n/a | 76.7% | 76.7% | 97.1% |
| | Total | $34,218,390 | $30,579,682 | $28,304,097 | $26,469,566 | $25,995,782 | $23,169,823 | $5,701,648 | $188,860 | 76.0% | 75.8% | 87.5% |

* Accumulated to a 12/2016 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan N** | 2010 | $318,916 | $437,933 | $385,860 | $529,859 | $244,256 | $335,409 | $151,129 | $109,112 | 76.6% | 76.6% | 63.3% |
| | 2011 | $3,893,575 | $5,092,015 | $4,786,899 | $6,260,304 | $3,283,078 | $4,293,607 | $2,619,509 | $581,143 | 84.3% | 84.3% | 68.6% |
| | 2012 | $10,492,738 | $13,068,950 | $12,516,883 | $15,590,069 | $8,402,411 | $10,465,399 | $7,536,696 | $1,034,938 | 80.1% | 80.1% | 67.1% |
| | 2013 | $21,055,279 | $24,976,038 | $23,458,892 | $27,827,234 | $15,659,706 | $18,575,741 | $14,562,007 | $1,245,863 | 74.4% | 74.4% | 66.8% |
| | 2014 | $33,310,261 | $37,631,479 | $34,996,950 | $39,536,975 | $24,705,792 | $27,910,783 | $23,296,622 | $876,677 | 74.2% | 74.2% | 70.6% |
| | 2015 | $48,483,192 | $52,164,513 | $49,667,130 | $53,438,346 | $36,442,146 | $39,209,192 | $34,422,064 | $2,231,761 | 75.2% | 75.2% | 73.4% |
| | Sub-total | $117,553,962 | $133,370,927 | $125,812,614 | $143,182,788 | $88,737,387 | $100,790,130 | $82,588,027 | $6,079,495 | 75.5% | 75.6% | 70.4% |
| | 2016 | $62,911,339 | $64,464,940 | $63,259,345 | $64,821,539 | $47,698,607 | $48,876,528 | n/a | n/a | 75.8% | 75.8% | 75.4% |
| | 2017 | $78,649,311 | $76,753,868 | $77,363,574 | $75,499,118 | $60,762,208 | $59,297,843 | n/a | n/a | 77.3% | 77.3% | 78.5% |
| | 2018 | $84,466,769 | $78,505,835 | $77,982,483 | $72,479,153 | $64,923,204 | $60,341,485 | n/a | n/a | 76.9% | 76.9% | 83.3% |
| | 2019 | $90,251,054 | $79,887,537 | $78,606,343 | $69,579,987 | $69,369,145 | $61,403,495 | n/a | n/a | 76.9% | 76.9% | 88.2% |
| | 2020 | $96,431,446 | $81,293,558 | $79,235,194 | $66,796,788 | $74,119,544 | $62,484,197 | n/a | n/a | 76.9% | 76.9% | 93.5% |
| | 2021 | $103,035,071 | $82,724,324 | $79,869,075 | $64,124,916 | $79,195,250 | $63,583,919 | n/a | n/a | 76.9% | 76.9% | 99.2% |
| | 2022 | $110,090,913 | $84,180,273 | $80,508,028 | $61,559,919 | $84,618,541 | $64,702,996 | n/a | n/a | 76.9% | 76.9% | 105.1% |
| | 2023 | $117,629,939 | $85,661,845 | $81,152,092 | $59,097,523 | $90,413,219 | $65,841,768 | n/a | n/a | 76.9% | 76.9% | 111.4% |
| | 2024 | $125,685,237 | $87,169,494 | $81,801,309 | $56,733,622 | $96,604,716 | $67,000,583 | n/a | n/a | 76.9% | 76.9% | 118.1% |
| | 2025 | $134,292,162 | $88,703,677 | $82,455,719 | $54,464,277 | $103,220,207 | $68,179,794 | n/a | n/a | 76.9% | 76.9% | 125.2% |
| | 2026 | $143,488,489 | $90,264,862 | $83,115,365 | $52,285,706 | $110,288,727 | $69,379,758 | n/a | n/a | 76.9% | 76.9% | 132.7% |
| | Sub-total | $1,146,931,728 | $899,610,212 | $865,348,527 | $697,442,548 | $881,213,367 | $691,092,366 | n/a | n/a | 76.8% | 76.8% | 99.1% |
| | Total | $1,264,485,690 | $1,032,981,139 | $991,161,141 | $840,625,336 | $969,950,754 | $791,882,496 | $82,588,027 | $6,079,495 | 76.7% | 76.7% | 94.2% |

* Accumulated to a 12/2016 level using an interest assumption of 5%.

### PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium | Accumulated Premium* | Premium @ 2016 Rates | Accumulated Premium @ 2016 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2016 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Total** | 1998 | $76,752,530 | $189,275,643 | $134,336,466 | $331,280,560 | $62,919,605 | $155,162,946 | $49,948,320 | n/a | 82.0% | 82.0% | 46.8% |
| **Standardized** | 1999 | $77,874,341 | $182,897,225 | $126,820,489 | $297,853,122 | $62,840,957 | $147,589,522 | $63,410,254 | $1,363,490 | 80.7% | 80.7% | 49.6% |
| | 2000 | $81,425,221 | $182,130,373 | $125,135,711 | $279,901,161 | $63,994,442 | $143,141,542 | $63,456,398 | $670,471 | 78.6% | 78.6% | 51.1% |
| | 2001 | $92,699,024 | $197,473,715 | $144,367,312 | $307,540,988 | $72,919,235 | $155,337,474 | $72,919,374 | $973,099 | 78.7% | 78.7% | 50.5% |
| | 2002 | $101,415,986 | $205,755,405 | $161,054,200 | $326,750,975 | $82,951,143 | $168,293,449 | $82,393,089 | ($166,732) | 81.8% | 81.8% | 51.5% |
| | 2003 | $121,312,838 | $234,402,533 | $193,550,000 | $373,980,289 | $99,945,627 | $193,116,479 | $97,000,383 | $2,770,756 | 82.4% | 82.4% | 51.6% |
| | 2004 | $147,415,725 | $271,275,174 | $223,187,397 | $410,710,595 | $123,588,646 | $227,428,461 | $121,886,915 | $1,136,898 | 83.8% | 83.8% | 55.4% |
| | 2005 | $164,282,447 | $287,917,526 | $243,667,941 | $427,046,663 | $139,414,954 | $244,335,346 | $136,445,816 | $2,995,143 | 84.9% | 84.9% | 57.2% |
| | 2006 | $178,201,398 | $297,439,572 | $239,386,575 | $399,564,994 | $141,833,892 | $236,737,830 | $139,423,611 | $519,127 | 79.6% | 79.6% | 59.2% |
| | 2007 | $189,498,575 | $301,234,209 | $243,374,294 | $386,877,120 | $150,355,760 | $239,011,287 | $148,060,271 | $2,648,451 | 79.3% | 79.3% | 61.8% |
| | 2008 | $200,999,350 | $304,301,221 | $250,689,122 | $379,528,619 | $161,890,812 | $245,093,190 | $162,051,768 | $1,570,622 | 80.5% | 80.5% | 64.6% |
| | 2009 | $211,623,801 | $305,129,539 | $258,736,524 | $373,058,966 | $176,644,948 | $254,695,319 | $176,173,950 | $810,554 | 83.5% | 83.5% | 68.3% |
| | 2010 | $229,298,689 | $314,870,530 | $270,977,569 | $372,103,527 | $193,043,531 | $265,085,331 | $191,435,139 | $2,117,546 | 84.2% | 84.2% | 71.2% |
| | 2011 | $245,171,765 | $320,635,495 | $282,025,838 | $368,833,231 | $208,409,060 | $272,557,250 | $204,780,156 | $2,007,050 | 85.0% | 85.0% | 73.9% |
| | 2012 | $279,787,480 | $348,481,817 | $315,037,691 | $392,386,774 | $232,455,560 | $289,528,810 | $229,754,368 | $4,503,080 | 83.1% | 83.1% | 73.8% |
| | 2013 | $315,994,509 | $374,836,680 | $342,661,101 | $406,468,929 | $256,171,964 | $303,874,421 | $253,983,252 | $1,947,230 | 81.1% | 81.1% | 74.8% |
| | 2014 | $357,099,302 | $403,424,481 | $373,714,168 | $422,194,732 | $285,772,305 | $322,844,495 | $281,399,215 | $1,989,418 | 80.0% | 80.0% | 76.5% |
| | 2015 | $398,594,883 | $428,860,125 | $411,224,726 | $442,448,949 | $323,549,200 | $348,116,236 | $316,592,621 | $6,322,185 | 81.2% | 81.2% | 78.7% |
| | Sub-total | $3,469,447,861 | $5,150,341,262 | $4,339,947,123 | $6,698,530,194 | $2,838,701,640 | $4,211,949,389 | $2,791,114,898 | $47,094,585 | 81.8% | 81.8% | 62.9% |
| | 2016 | $442,170,942 | $453,090,387 | $445,311,133 | $456,308,125 | $360,147,722 | $369,041,598 | n/a | n/a | 81.4% | 81.4% | 80.9% |
| | 2017 | $492,454,711 | $480,586,588 | $482,191,116 | $470,570,345 | $404,572,503 | $394,822,335 | n/a | n/a | 82.2% | 82.2% | 83.9% |
| | 2018 | $522,701,535 | $485,813,777 | $480,423,078 | $446,518,969 | $427,028,113 | $396,892,159 | n/a | n/a | 81.7% | 81.7% | 88.9% |
| | 2019 | $552,120,393 | $488,720,483 | $479,203,453 | $424,176,585 | $451,262,962 | $399,444,496 | n/a | n/a | 81.7% | 81.7% | 94.2% |
| | 2020 | $584,342,229 | $492,611,704 | $478,480,372 | $403,368,128 | $477,387,782 | $402,447,054 | n/a | n/a | 81.7% | 81.7% | 99.8% |
| | 2021 | $619,027,634 | $497,002,063 | $478,207,177 | $383,940,781 | $505,521,403 | $405,870,701 | n/a | n/a | 81.7% | 81.7% | 105.7% |
| | 2022 | $656,333,492 | $501,860,970 | $478,341,900 | $365,760,901 | $535,791,277 | $409,689,180 | n/a | n/a | 81.6% | 81.6% | 112.0% |
| | 2023 | $696,427,973 | $507,160,899 | $478,846,794 | $348,711,396 | $568,334,051 | $413,878,850 | n/a | n/a | 81.6% | 81.6% | 118.7% |
| | 2024 | $739,491,280 | $512,877,107 | $479,687,912 | $332,689,452 | $603,296,172 | $418,418,450 | n/a | n/a | 81.6% | 81.6% | 125.8% |
| | 2025 | $785,716,455 | $518,987,391 | $480,834,724 | $317,604,598 | $640,834,539 | $423,288,889 | n/a | n/a | 81.6% | 81.6% | 133.3% |
| | 2026 | $835,310,228 | $525,471,853 | $482,259,780 | $303,377,035 | $681,117,200 | $428,473,046 | n/a | n/a | 81.5% | 81.5% | 141.2% |
| | Sub-total | $6,926,096,872 | $5,464,183,221 | $5,243,787,437 | $4,253,026,314 | $5,655,293,724 | $4,462,266,758 | n/a | n/a | 81.7% | 81.7% | 104.9% |
| | Total | $10,395,544,733 | $10,614,524,484 | $9,583,734,560 | $10,951,556,508 | $8,493,995,365 | $8,674,216,146 | $2,791,114,898 | $47,094,585 | 81.7% | 81.7% | 79.2% |

\* Accumulated to a 12/2016 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 1 of 25)

PLAN A

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| Total | | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| | | | | | |
| **1999** | 1999 | 194,798 | 160,567 | 121.3% | 144 |
| | 1998 | 2,151,108 | 2,590,171 | 83.0% | 2,327 |
| Total | | 2,345,906 | 2,750,738 | 85.3% | 2,471 |
| | | | | | |
| **2000** | 2000 | 116,896 | 163,813 | 71.4% | 130 |
| | 1999 | 332,701 | 247,890 | 134.2% | 200 |
| | 1998 | 1,738,029 | 2,375,428 | 73.2% | 1,869 |
| Total | | 2,187,626 | 2,787,131 | 78.5% | 2,199 |
| | | | | | |
| **2001** | 2001 | 239,290 | 320,658 | 74.6% | 253 |
| | 2000 | 283,446 | 253,987 | 111.6% | 197 |
| | 1999 | 281,920 | 199,326 | 141.4% | 153 |
| | 1998 | 1,302,335 | 2,058,013 | 63.3% | 1,564 |
| Total | | 2,106,991 | 2,831,984 | 74.4% | 2,167 |
| | | | | | |
| **2002** | 2002 | 201,160 | 273,279 | 73.6% | 208 |
| | 2001 | 285,439 | 360,146 | 79.3% | 297 |
| | 2000 | 239,092 | 192,173 | 124.4% | 152 |
| | 1998-1999 | 1,360,881 | 1,907,744 | 71.3% | 1,462 |
| Total | | 2,086,572 | 2,733,342 | 76.3% | 2,119 |
| | | | | | |
| **2003** | 2003 | 194,587 | 342,592 | 56.8% | 263 |
| | 2002 | 312,660 | 352,525 | 88.7% | 275 |
| | 2001 | 197,884 | 296,081 | 66.8% | 246 |
| | 1998-2000 | 1,385,359 | 1,866,380 | 74.2% | 1,436 |
| Total | | 2,090,490 | 2,857,578 | 73.2% | 2,220 |
| | | | | | |
| **2004** | 2004 | 148,946 | 196,692 | 75.7% | 151 |
| | 2003 | 324,754 | 479,724 | 67.7% | 374 |
| | 2002 | 279,162 | 308,238 | 90.6% | 242 |
| | 1998-2001 | 1,479,175 | 1,939,909 | 76.2% | 1,511 |
| Total | | 2,232,037 | 2,924,563 | 76.3% | 2,278 |
| | | | | | |
| **2005** | 2005 | 151,610 | 208,252 | 72.8% | 158 |
| | 2004 | 173,450 | 290,096 | 59.8% | 222 |
| | 2003 | 295,585 | 414,656 | 71.3% | 318 |
| | 1998-2002 | 1,648,013 | 2,080,728 | 79.2% | 1,592 |
| Total | | 2,268,658 | 2,993,732 | 75.8% | 2,290 |
| | | | | | |
| **2006** | 2006 | 191,057 | 422,113 | 45.3% | 284 |
| | 2005 | 202,240 | 322,948 | 62.6% | 235 |
| | 2004 | 132,468 | 247,956 | 53.4% | 180 |
| | 1998-2003 | 1,548,855 | 2,330,068 | 66.5% | 1,671 |
| Total | | 2,074,621 | 3,323,085 | 62.4% | 2,370 |
| | | | | | |
| **2007** | 2007 | 176,749 | 295,318 | 59.9% | 203 |
| | 2006 | 342,727 | 528,252 | 64.9% | 354 |
| | 2005 | 190,021 | 282,921 | 67.2% | 202 |
| | 1998-2004 | 1,482,544 | 2,368,116 | 62.6% | 1,649 |
| Total | | 2,192,040 | 3,474,607 | 63.1% | 2,408 |
| | | | | | |
| **2008** | 2008 | 165,979 | 274,908 | 60.4% | 184 |
| | 2007 | 390,483 | 430,569 | 90.7% | 297 |
| | 2006 | 197,463 | 391,923 | 50.4% | 270 |
| | 1998-2005 | 1,717,559 | 2,374,946 | 72.3% | 1,658 |
| Total | | 2,471,485 | 3,472,346 | 71.2% | 2,409 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 2 of 25)

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 181,925 | 316,986 | 57.4% | 213 |
| | 2008 | 250,418 | 406,237 | 61.6% | 279 |
| | 2007 | 255,778 | 348,283 | 73.4% | 241 |
| | 1998-2006 | 1,742,918 | 2,457,342 | 70.9% | 1,715 |
| Total | | 2,431,039 | 3,528,848 | 68.9% | 2,448 |
| | | | | | |
| **2010** | 2010 | 271,094 | 395,485 | 68.5% | 257 |
| | 2009 | 319,282 | 458,592 | 69.6% | 317 |
| | 2008 | 209,364 | 340,448 | 61.5% | 235 |
| | 1998-2007 | 1,878,533 | 2,503,934 | 75.0% | 1,746 |
| Total | | 2,678,273 | 3,698,459 | 72.4% | 2,555 |
| | | | | | |
| **2011** | 2011 | 134,350 | 262,482 | 51.2% | 192 |
| | 2010 | 384,881 | 473,869 | 81.2% | 319 |
| | 2009 | 308,359 | 375,003 | 82.2% | 260 |
| | 1998-2008 | 1,856,205 | 2,583,348 | 71.9% | 1,799 |
| Total | | 2,683,795 | 3,694,703 | 72.6% | 2,570 |
| | | | | | |
| **2012** | 2012 | 144,212 | 204,239 | 70.6% | 159 |
| | 2011 | 197,609 | 369,910 | 53.4% | 274 |
| | 2010 | 367,829 | 404,350 | 91.0% | 270 |
| | 1998-2009 | 1,953,391 | 2,658,844 | 73.5% | 1,853 |
| Total | | 2,663,041 | 3,637,342 | 73.2% | 2,556 |
| | | | | | |
| **2013** | 2013 | 142,446 | 252,765 | 56.4% | 184 |
| | 2012 | 207,714 | 304,232 | 68.3% | 235 |
| | 2011 | 171,184 | 328,761 | 52.1% | 240 |
| | 1998-2010 | 2,128,697 | 2,744,601 | 77.6% | 1,906 |
| Total | | 2,650,042 | 3,630,359 | 73.0% | 2,564 |
| | | | | | |
| **2014** | 2014 | 240,216 | 291,904 | 82.3% | 223 |
| | 2013 | 291,996 | 366,063 | 79.8% | 273 |
| | 2012 | 199,987 | 264,412 | 75.6% | 201 |
| | 1998-2011 | 2,075,431 | 2,767,741 | 75.0% | 1,933 |
| Total | | 2,807,630 | 3,690,120 | 76.1% | 2,631 |
| | | | | | |
| **2015** | 2015 | 221,683 | 327,695 | 67.6% | 244 |
| | 2014 | 331,594 | 431,402 | 76.9% | 331 |
| | 2013 | 178,158 | 318,129 | 56.0% | 235 |
| | 1998-2012 | 2,147,901 | 2,752,954 | 78.0% | 1,942 |
| Total | | 2,879,335 | 3,830,180 | 75.2% | 2,753 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| Total | | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| | | | | | |
| **1999** | 1999 | 228,815 | 233,280 | 98.1% | 169 |
| | 1998 | 6,652,886 | 7,720,015 | 86.2% | 5,650 |
| Total | | 6,881,701 | 7,953,295 | 86.5% | 5,818 |
| | | | | | |
| **2000** | 2000 | 138,870 | 212,639 | 65.3% | 142 |
| | 1999 | 452,896 | 395,294 | 114.6% | 257 |
| | 1998 | 5,146,445 | 6,533,775 | 78.8% | 4,311 |
| Total | | 5,738,211 | 7,141,708 | 80.3% | 4,710 |
| | | | | | |
| **2001** | 2001 | 90,913 | 165,005 | 55.1% | 111 |
| | 2000 | 250,528 | 285,536 | 87.7% | 193 |
| | 1999 | 420,927 | 325,276 | 129.4% | 209 |
| | 1998 | 4,142,701 | 5,508,999 | 75.2% | 3,636 |
| Total | | 4,905,070 | 6,284,816 | 78.0% | 4,149 |
| | | | | | |
| **2002** | 2002 | 139,959 | 208,355 | 67.2% | 141 |
| | 2001 | 112,383 | 178,658 | 62.9% | 124 |
| | 2000 | 223,289 | 252,152 | 88.6% | 176 |
| | 1998-1999 | 3,874,668 | 4,908,244 | 78.9% | 3,253 |
| Total | | 4,350,299 | 5,547,408 | 78.4% | 3,693 |
| | | | | | |
| **2003** | 2003 | 302,194 | 461,344 | 65.5% | 308 |
| | 2002 | 276,227 | 318,739 | 86.7% | 217 |
| | 2001 | 105,377 | 158,053 | 66.7% | 110 |
| | 1998-2000 | 3,490,823 | 4,530,068 | 77.1% | 3,010 |
| Total | | 4,174,621 | 5,468,205 | 76.3% | 3,646 |
| | | | | | |
| **2004** | 2004 | 362,137 | 482,013 | 75.1% | 326 |
| | 2003 | 552,140 | 666,628 | 82.8% | 450 |
| | 2002 | 250,727 | 293,168 | 85.5% | 202 |
| | 1998-2001 | 3,651,275 | 4,249,394 | 85.9% | 2,832 |
| Total | | 4,816,278 | 5,691,204 | 84.6% | 3,811 |
| | | | | | |
| **2005** | 2005 | 458,640 | 616,840 | 74.4% | 414 |
| | 2004 | 689,828 | 814,702 | 84.7% | 560 |
| | 2003 | 532,306 | 595,430 | 89.4% | 406 |
| | 1998-2002 | 3,600,664 | 4,144,796 | 86.9% | 2,771 |
| Total | | 5,281,438 | 6,171,769 | 85.6% | 4,151 |
| | | | | | |
| **2006** | 2006 | 814,197 | 1,179,189 | 69.0% | 681 |
| | 2005 | 685,776 | 1,017,499 | 67.4% | 628 |
| | 2004 | 533,072 | 750,907 | 71.0% | 468 |
| | 1998-2003 | 4,114,742 | 4,522,516 | 91.0% | 2,724 |
| Total | | 6,147,788 | 7,470,111 | 82.3% | 4,502 |
| | | | | | |
| **2007** | 2007 | 416,221 | 598,879 | 69.5% | 345 |
| | 2006 | 1,025,648 | 1,485,797 | 69.0% | 848 |
| | 2005 | 655,985 | 878,712 | 74.7% | 523 |
| | 1998-2004 | 3,592,262 | 4,616,848 | 77.8% | 2,708 |
| Total | | 5,690,116 | 7,580,236 | 75.1% | 4,424 |
| | | | | | |
| **2008** | 2008 | 489,769 | 529,434 | 92.5% | 301 |
| | 2007 | 620,714 | 799,926 | 77.6% | 456 |
| | 2006 | 860,972 | 1,244,982 | 69.2% | 698 |
| | 1998-2005 | 3,960,283 | 5,037,792 | 78.6% | 2,872 |
| Total | | 5,931,738 | 7,612,134 | 77.9% | 4,327 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 4 of 25)

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 384,859 | 537,595 | 71.6% | 307 |
| | 2008 | 676,083 | 760,359 | 88.9% | 437 |
| | 2007 | 534,874 | 696,109 | 76.8% | 398 |
| | 1998-2006 | 4,593,987 | 5,655,895 | 81.2% | 3,214 |
| Total | | 6,189,803 | 7,649,957 | 80.9% | 4,356 |
| | | | | | |
| **2010** | 2010 | 791,300 | 858,297 | 92.2% | 474 |
| | 2009 | 619,200 | 804,476 | 77.0% | 466 |
| | 2008 | 605,348 | 652,391 | 92.8% | 378 |
| | 1998-2007 | 4,854,556 | 5,712,927 | 85.0% | 3,256 |
| Total | | 6,870,404 | 8,028,090 | 85.6% | 4,573 |
| | | | | | |
| **2011** | 2011 | 368,761 | 550,871 | 66.9% | 329 |
| | 2010 | 1,066,068 | 1,210,779 | 88.0% | 662 |
| | 2009 | 600,630 | 721,863 | 83.2% | 397 |
| | 1998-2008 | 4,821,781 | 6,021,255 | 80.1% | 3,255 |
| Total | | 6,857,240 | 8,504,768 | 80.6% | 4,643 |
| | | | | | |
| **2012** | 2012 | 331,804 | 487,667 | 68.0% | 291 |
| | 2011 | 624,638 | 799,511 | 78.1% | 481 |
| | 2010 | 887,298 | 1,046,362 | 84.8% | 553 |
| | 1998-2009 | 4,929,648 | 6,222,136 | 79.2% | 3,299 |
| Total | | 6,773,388 | 8,555,676 | 79.2% | 4,623 |
| | | | | | |
| **2013** | 2013 | 342,715 | 407,376 | 84.1% | 239 |
| | 2012 | 520,055 | 714,238 | 72.8% | 413 |
| | 2011 | 592,130 | 730,977 | 81.0% | 415 |
| | 1998-2010 | 5,279,084 | 6,781,698 | 77.8% | 3,448 |
| Total | | 6,733,984 | 8,634,289 | 78.0% | 4,515 |
| | | | | | |
| **2014** | 2014 | 318,665 | 435,249 | 73.2% | 238 |
| | 2013 | 471,486 | 640,551 | 73.6% | 359 |
| | 2012 | 469,624 | 689,835 | 68.1% | 374 |
| | 1998-2011 | 5,314,094 | 7,067,378 | 75.2% | 3,481 |
| Total | | 6,573,868 | 8,833,013 | 74.4% | 4,452 |
| | | | | | |
| **2015** | 2015 | 196,961 | 299,058 | 65.9% | 165 |
| | 2014 | 470,196 | 605,220 | 77.7% | 332 |
| | 2013 | 429,987 | 590,613 | 72.8% | 320 |
| | 1998-2012 | 5,628,193 | 7,073,474 | 79.6% | 3,471 |
| Total | | 6,725,338 | 8,568,365 | 78.5% | 4,288 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 5 of 25)

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| Total | | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| | | | | | |
| **1999** | 1999 | 927,403 | 1,163,161 | 79.7% | 745 |
| | 1998 | 28,428,253 | 36,411,132 | 78.1% | 22,632 |
| Total | | 29,355,656 | 37,574,293 | 78.1% | 23,377 |
| | | | | | |
| **2000** | 2000 | 1,181,352 | 1,705,369 | 69.3% | 1,060 |
| | 1999 | 1,694,501 | 1,942,273 | 87.2% | 1,199 |
| | 1998 | 26,402,625 | 34,780,561 | 75.9% | 20,235 |
| Total | | 29,278,478 | 38,428,202 | 76.2% | 22,494 |
| | | | | | |
| **2001** | 2001 | 5,598,805 | 7,523,409 | 74.4% | 4,887 |
| | 2000 | 2,882,808 | 3,487,879 | 82.7% | 2,198 |
| | 1999 | 1,500,507 | 1,763,775 | 85.1% | 1,084 |
| | 1998 | 24,556,823 | 31,973,407 | 76.8% | 18,640 |
| Total | | 34,538,943 | 44,748,470 | 77.2% | 26,809 |
| | | | | | |
| **2002** | 2002 | 4,989,675 | 6,827,176 | 73.1% | 4,401 |
| | 2001 | 7,678,071 | 8,840,621 | 86.8% | 5,883 |
| | 2000 | 2,534,410 | 3,055,887 | 82.9% | 1,980 |
| | 1998-1999 | 24,357,343 | 30,677,484 | 79.4% | 18,037 |
| Total | | 39,559,498 | 49,401,168 | 80.1% | 30,300 |
| | | | | | |
| **2003** | 2003 | 5,514,537 | 8,108,309 | 68.0% | 5,218 |
| | 2002 | 7,906,552 | 9,756,282 | 81.0% | 6,373 |
| | 2001 | 7,303,151 | 8,268,450 | 88.3% | 5,512 |
| | 1998-2000 | 26,585,009 | 31,447,047 | 84.5% | 18,694 |
| Total | | 47,309,248 | 57,580,089 | 82.2% | 35,798 |
| | | | | | |
| **2004** | 2004 | 3,935,747 | 5,617,021 | 70.1% | 3,486 |
| | 2003 | 10,704,000 | 13,686,088 | 78.2% | 8,404 |
| | 2002 | 8,069,872 | 9,762,301 | 82.7% | 6,018 |
| | 1998-2001 | 34,871,822 | 39,325,228 | 88.7% | 22,546 |
| Total | | 57,581,441 | 68,390,638 | 84.2% | 40,454 |
| | | | | | |
| **2005** | 2005 | 3,479,167 | 4,734,906 | 73.5% | 2,857 |
| | 2004 | 6,323,626 | 8,552,583 | 73.9% | 5,167 |
| | 2003 | 10,947,136 | 13,279,306 | 82.4% | 7,882 |
| | 1998-2002 | 40,904,336 | 47,458,522 | 86.2% | 26,651 |
| Total | | 61,654,265 | 74,025,318 | 83.3% | 42,557 |
| | | | | | |
| **2006** | 2006 | 5,271,936 | 7,214,441 | 73.1% | 3,769 |
| | 2005 | 6,132,387 | 8,435,579 | 72.7% | 4,645 |
| | 2004 | 6,701,475 | 8,603,652 | 77.9% | 4,678 |
| | 1998-2003 | 49,972,562 | 61,516,756 | 81.2% | 31,485 |
| Total | | 68,078,361 | 85,770,428 | 79.4% | 44,577 |
| | | | | | |
| **2007** | 2007 | 3,534,021 | 4,876,178 | 72.5% | 2,466 |
| | 2006 | 7,245,982 | 9,571,002 | 75.7% | 4,933 |
| | 2005 | 6,044,400 | 7,969,409 | 75.8% | 4,224 |
| | 1998-2004 | 53,692,540 | 66,080,028 | 81.3% | 33,039 |
| Total | | 70,516,943 | 88,496,617 | 79.7% | 44,662 |
| | | | | | |
| **2008** | 2008 | 3,974,400 | 4,919,147 | 80.8% | 2,402 |
| | 2007 | 5,524,564 | 7,453,555 | 74.1% | 3,727 |
| | 2006 | 7,141,817 | 8,772,229 | 81.4% | 4,396 |
| | 1998-2005 | 58,153,355 | 70,237,919 | 82.8% | 34,195 |
| Total | | 74,794,136 | 91,382,850 | 81.8% | 44,719 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 6 of 25)

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 4,390,191 | 5,112,179 | 85.9% | 2,440 |
| | 2008 | 5,883,140 | 7,225,101 | 81.4% | 3,553 |
| | 2007 | 5,457,605 | 6,819,032 | 80.0% | 3,393 |
| | 1998-2006 | 62,813,646 | 72,930,873 | 86.1% | 35,501 |
| Total | | 78,544,581 | 92,087,185 | 85.3% | 44,887 |
| | | | | | |
| **2010** | 2010 | 4,635,697 | 5,832,811 | 79.5% | 2,625 |
| | 2009 | 7,019,430 | 7,914,274 | 88.7% | 3,692 |
| | 2008 | 5,684,487 | 6,804,361 | 83.5% | 3,233 |
| | 1998-2007 | 65,807,190 | 76,637,921 | 85.9% | 36,055 |
| Total | | 83,146,804 | 97,189,366 | 85.6% | 45,605 |
| | | | | | |
| **2011** | 2011 | 2,833,298 | 3,404,642 | 83.2% | 1,725 |
| | 2010 | 6,526,142 | 7,570,959 | 86.2% | 3,484 |
| | 2009 | 6,215,632 | 7,327,331 | 84.8% | 3,326 |
| | 1998-2008 | 69,441,518 | 79,163,555 | 87.7% | 36,305 |
| Total | | 85,016,590 | 97,466,488 | 87.2% | 44,839 |
| | | | | | |
| **2012** | 2012 | 2,303,806 | 2,738,283 | 84.1% | 1,368 |
| | 2011 | 4,078,480 | 4,990,930 | 81.7% | 2,509 |
| | 2010 | 6,016,901 | 7,138,076 | 84.3% | 3,173 |
| | 1998-2009 | 70,727,243 | 82,298,135 | 85.9% | 36,681 |
| Total | | 83,126,430 | 97,165,424 | 85.6% | 43,730 |
| | | | | | |
| **2013** | 2013 | 1,620,770 | 2,085,242 | 77.7% | 1,002 |
| | 2012 | 3,549,888 | 4,072,975 | 87.2% | 1,961 |
| | 2011 | 4,102,280 | 4,863,818 | 84.3% | 2,296 |
| | 1998-2010 | 71,637,673 | 86,081,681 | 83.2% | 36,722 |
| Total | | 80,910,611 | 97,103,715 | 83.3% | 41,982 |
| | | | | | |
| **2014** | 2014 | 1,573,959 | 1,783,804 | 88.2% | 805 |
| | 2013 | 2,373,130 | 3,102,723 | 76.5% | 1,452 |
| | 2012 | 3,325,296 | 3,959,883 | 84.0% | 1,805 |
| | 1998-2011 | 72,097,780 | 87,170,498 | 82.7% | 35,937 |
| Total | | 79,370,165 | 96,016,908 | 82.7% | 39,998 |
| | | | | | |
| **2015** | 2015 | 1,288,350 | 1,608,004 | 80.1% | 726 |
| | 2014 | 2,142,091 | 2,578,796 | 83.1% | 1,169 |
| | 2013 | 2,220,623 | 2,917,808 | 76.1% | 1,335 |
| | 1998-2012 | 70,399,103 | 84,143,749 | 83.7% | 34,569 |
| Total | | 76,050,167 | 91,248,358 | 83.3% | 37,798 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| Total | | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| | | | | | |
| **1999** | 1999 | 53,953 | 65,496 | 82.4% | 43 |
| | 1998 | 1,245,673 | 1,742,553 | 71.5% | 1,130 |
| Total | | 1,299,626 | 1,808,050 | 71.9% | 1,174 |
| | | | | | |
| **2000** | 2000 | 129,406 | 193,850 | 66.8% | 126 |
| | 1999 | 125,881 | 114,328 | 110.1% | 75 |
| | 1998 | 1,221,329 | 1,586,245 | 77.0% | 1,017 |
| Total | | 1,476,615 | 1,894,422 | 77.9% | 1,218 |
| | | | | | |
| **2001** | 2001 | 385,219 | 473,865 | 81.3% | 328 |
| | 2000 | 272,891 | 319,689 | 85.4% | 213 |
| | 1999 | 133,827 | 102,136 | 131.0% | 67 |
| | 1998 | 1,059,827 | 1,455,986 | 72.8% | 936 |
| Total | | 1,851,765 | 2,351,675 | 78.7% | 1,544 |
| | | | | | |
| **2002** | 2002 | 539,338 | 836,955 | 64.4% | 580 |
| | 2001 | 589,729 | 646,190 | 91.3% | 458 |
| | 2000 | 187,649 | 272,620 | 68.8% | 185 |
| | 1998-1999 | 1,139,886 | 1,412,950 | 80.7% | 913 |
| Total | | 2,456,601 | 3,168,716 | 77.5% | 2,136 |
| | | | | | |
| **2003** | 2003 | 1,153,322 | 1,467,597 | 78.6% | 1,005 |
| | 2002 | 985,841 | 1,248,760 | 78.9% | 869 |
| | 2001 | 574,481 | 601,326 | 95.5% | 423 |
| | 1998-2000 | 1,255,724 | 1,576,606 | 79.6% | 1,020 |
| Total | | 3,969,368 | 4,894,289 | 81.1% | 3,316 |
| | | | | | |
| **2004** | 2004 | 597,912 | 719,176 | 83.1% | 456 |
| | 2003 | 1,997,475 | 2,410,400 | 82.9% | 1,539 |
| | 2002 | 1,007,007 | 1,264,194 | 79.7% | 814 |
| | 1998-2001 | 1,822,515 | 2,185,079 | 83.4% | 1,335 |
| Total | | 5,424,910 | 6,578,849 | 82.5% | 4,144 |
| | | | | | |
| **2005** | 2005 | 302,047 | 447,706 | 67.5% | 277 |
| | 2004 | 816,559 | 1,049,666 | 77.8% | 640 |
| | 2003 | 1,812,702 | 2,308,493 | 78.5% | 1,411 |
| | 1998-2002 | 2,907,426 | 3,333,990 | 87.2% | 1,986 |
| Total | | 5,838,734 | 7,139,855 | 81.8% | 4,314 |
| | | | | | |
| **2006** | 2006 | 530,345 | 657,794 | 80.6% | 348 |
| | 2005 | 513,153 | 724,482 | 70.8% | 414 |
| | 2004 | 758,232 | 989,958 | 76.6% | 558 |
| | 1998-2003 | 4,281,162 | 5,461,082 | 78.4% | 3,018 |
| Total | | 6,082,892 | 7,833,315 | 77.7% | 4,338 |
| | | | | | |
| **2007** | 2007 | 274,356 | 373,990 | 73.4% | 199 |
| | 2006 | 570,787 | 777,603 | 73.4% | 403 |
| | 2005 | 523,902 | 647,324 | 80.9% | 356 |
| | 1998-2004 | 4,753,945 | 5,862,266 | 81.1% | 3,160 |
| Total | | 6,122,990 | 7,661,183 | 79.9% | 4,119 |
| | | | | | |
| **2008** | 2008 | 303,707 | 317,408 | 95.7% | 166 |
| | 2007 | 356,993 | 499,598 | 71.5% | 258 |
| | 2006 | 543,221 | 664,428 | 81.8% | 338 |
| | 1998-2005 | 4,930,889 | 6,028,713 | 81.8% | 3,168 |
| Total | | 6,134,810 | 7,510,146 | 81.7% | 3,930 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 497,669 | 518,641 | 96.0% | 250 |
| | 2008 | 385,209 | 478,979 | 80.4% | 249 |
| | 2007 | 377,652 | 469,975 | 80.4% | 239 |
| | 1998-2006 | 5,570,734 | 6,187,492 | 90.0% | 3,189 |
| Total | | 6,831,264 | 7,655,088 | 89.2% | 3,928 |
| | | | | | |
| **2010** | 2010 | 449,156 | 469,165 | 95.7% | 214 |
| | 2009 | 668,746 | 752,967 | 88.8% | 356 |
| | 2008 | 418,064 | 451,985 | 92.5% | 227 |
| | 1998-2007 | 5,615,938 | 6,282,808 | 89.4% | 3,125 |
| Total | | 7,151,905 | 7,956,925 | 89.9% | 3,923 |
| | | | | | |
| **2011** | 2010 | 469,590 | 480,862 | 97.7% | 212 |
| | 2009 | 563,462 | 671,228 | 83.9% | 305 |
| | 1998-2008 | 5,887,378 | 6,355,250 | 92.6% | 3,048 |
| Total | | 6,920,431 | 7,507,340 | 92.2% | 3,566 |
| | | | | | |
| **2012** | 2010 | 367,306 | 411,683 | 89.2% | 180 |
| | 1998-2009 | 5,819,782 | 6,529,641 | 89.1% | 3,069 |
| Total | | 6,187,088 | 6,941,323 | 89.1% | 3,250 |
| | | | | | |
| **2013** | 1998-2010 | 5,633,687 | 6,562,085 | 85.9% | 2,956 |
| Total | | 5,633,687 | 6,562,085 | 85.9% | 2,956 |
| | | | | | |
| **2014** | 1998-2010 | 5,294,828 | 6,246,597 | 84.8% | 2,710 |
| Total | | 5,294,828 | 6,246,597 | 84.8% | 2,710 |
| | | | | | |
| **2015** | 1998-2010 | 4,975,770 | 5,713,266 | 87.1% | 2,470 |
| Total | | 4,975,770 | 5,713,266 | 87.1% | 2,470 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 9 of 25)

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| Total | | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| | | | | | |
| **1999** | 1999 | 1,244,995 | 1,104,397 | 112.7% | 771 |
| | 1998 | 5,073,444 | 5,840,452 | 86.9% | 4,146 |
| Total | | 6,318,439 | 6,944,849 | 91.0% | 4,917 |
| | | | | | |
| **2000** | 2000 | 836,966 | 1,097,662 | 76.2% | 697 |
| | 1999 | 1,332,311 | 1,524,386 | 87.4% | 1,005 |
| | 1998 | 4,503,838 | 5,623,177 | 80.1% | 3,696 |
| Total | | 6,673,115 | 8,245,225 | 80.9% | 5,399 |
| | | | | | |
| **2001** | 2001 | 535,580 | 812,515 | 65.9% | 569 |
| | 2000 | 1,064,647 | 1,456,204 | 73.1% | 915 |
| | 1999 | 1,174,379 | 1,409,322 | 83.3% | 898 |
| | 1998 | 4,223,171 | 5,295,016 | 79.8% | 3,367 |
| Total | | 6,997,777 | 8,973,056 | 78.0% | 5,749 |
| | | | | | |
| **2002** | 2002 | 376,742 | 550,375 | 68.5% | 381 |
| | 2001 | 791,662 | 937,354 | 84.5% | 673 |
| | 2000 | 1,066,687 | 1,286,484 | 82.9% | 825 |
| | 1998-1999 | 5,037,571 | 5,967,575 | 84.4% | 3,827 |
| Total | | 7,272,661 | 8,741,787 | 83.2% | 5,706 |
| | | | | | |
| **2003** | 2003 | 490,419 | 749,737 | 65.4% | 515 |
| | 2002 | 646,441 | 824,664 | 78.4% | 573 |
| | 2001 | 709,959 | 875,675 | 81.1% | 623 |
| | 1998-2000 | 5,848,432 | 6,723,657 | 87.0% | 4,285 |
| Total | | 7,695,251 | 9,173,734 | 83.9% | 5,997 |
| | | | | | |
| **2004** | 2004 | 251,038 | 368,970 | 68.0% | 239 |
| | 2003 | 802,716 | 1,170,522 | 68.6% | 753 |
| | 2002 | 546,911 | 812,545 | 67.3% | 523 |
| | 1998-2001 | 6,186,827 | 7,519,628 | 82.3% | 4,486 |
| Total | | 7,787,492 | 9,871,666 | 78.9% | 6,001 |
| | | | | | |
| **2005** | 2005 | 147,087 | 171,703 | 85.7% | 109 |
| | 2004 | 359,014 | 512,104 | 70.1% | 318 |
| | 2003 | 769,278 | 1,107,995 | 69.4% | 680 |
| | 1998-2002 | 6,636,929 | 7,951,528 | 83.5% | 4,564 |
| Total | | 7,912,308 | 9,743,331 | 81.2% | 5,671 |
| | | | | | |
| **2006** | 2006 | 126,545 | 180,966 | 69.9% | 104 |
| | 2005 | 186,760 | 282,189 | 66.2% | 167 |
| | 2004 | 317,376 | 478,368 | 66.3% | 274 |
| | 1998-2003 | 7,094,742 | 8,813,878 | 80.5% | 4,687 |
| Total | | 7,725,422 | 9,755,401 | 79.2% | 5,232 |
| | | | | | |
| **2007** | 2007 | 95,020 | 100,519 | 94.5% | 52 |
| | 2006 | 188,879 | 243,233 | 77.7% | 136 |
| | 2005 | 150,809 | 264,159 | 57.1% | 151 |
| | 1998-2004 | 6,969,855 | 8,583,832 | 81.2% | 4,447 |
| Total | | 7,404,563 | 9,191,743 | 80.6% | 4,786 |
| | | | | | |
| **2008** | 2008 | 51,947 | 83,375 | 62.3% | 46 |
| | 2007 | 171,478 | 143,730 | 119.3% | 74 |
| | 2006 | 149,607 | 222,568 | 67.2% | 121 |
| | 1998-2005 | 6,785,159 | 8,263,143 | 82.1% | 4,164 |
| Total | | 7,158,190 | 8,712,816 | 82.2% | 4,405 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 10 of 25)

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 76,308 | 112,137 | 68.0% | 59 |
| | 2008 | 59,426 | 108,559 | 54.7% | 60 |
| | 2007 | 158,384 | 125,530 | 126.2% | 64 |
| | 1998-2006 | 6,888,034 | 7,874,754 | 87.5% | 3,914 |
| Total | | 7,182,152 | 8,220,980 | 87.4% | 4,097 |
| | | | | | |
| **2010** | 2010 | 61,852 | 95,120 | 65.0% | 46 |
| | 2009 | 131,211 | 149,106 | 88.0% | 76 |
| | 2008 | 63,849 | 104,620 | 61.0% | 56 |
| | 1998-2007 | 6,412,504 | 7,547,317 | 85.0% | 3,617 |
| Total | | 6,669,416 | 7,896,164 | 84.5% | 3,795 |
| | | | | | |
| **2011** | 2010 | 45,731 | 97,000 | 47.1% | 46 |
| | 2009 | 96,899 | 137,288 | 70.6% | 66 |
| | 1998-2008 | 6,212,191 | 7,175,599 | 86.6% | 3,317 |
| Total | | 6,354,821 | 7,409,886 | 85.8% | 3,429 |
| | | | | | |
| **2012** | 2010 | 61,389 | 93,695 | 65.5% | 44 |
| | 1998-2009 | 5,672,072 | 6,665,680 | 85.1% | 3,032 |
| Total | | 5,733,461 | 6,759,375 | 84.8% | 3,076 |
| | | | | | |
| **2013** | 1998-2010 | 5,515,283 | 6,307,885 | 87.4% | 2,758 |
| Total | | 5,515,283 | 6,307,885 | 87.4% | 2,758 |
| | | | | | |
| **2014** | 1998-2010 | 4,750,547 | 5,870,854 | 80.9% | 2,474 |
| Total | | 4,750,547 | 5,870,854 | 80.9% | 2,474 |
| | | | | | |
| **2015** | 1998-2010 | 4,606,241 | 5,367,152 | 85.8% | 2,244 |
| Total | | 4,606,241 | 5,367,152 | 85.8% | 2,244 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**                        Attachment 2 (page 11 of 25)

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| Total | | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| | | | | | |
| **1999** | 1999 | 242,670 | 349,366 | 69.5% | 212 |
| | 1998 | 2,122,574 | 2,540,734 | 83.5% | 1,532 |
| Total | | 2,365,244 | 2,890,100 | 81.8% | 1,744 |
| | | | | | |
| **2000** | 2000 | 194,004 | 275,283 | 70.5% | 160 |
| | 1999 | 424,996 | 577,667 | 73.6% | 330 |
| | 1998 | 2,067,224 | 2,519,823 | 82.0% | 1,401 |
| Total | | 2,686,224 | 3,372,773 | 79.6% | 1,891 |
| | | | | | |
| **2001** | 2001 | 536,798 | 705,065 | 76.1% | 427 |
| | 2000 | 329,473 | 450,254 | 73.2% | 265 |
| | 1999 | 425,838 | 532,829 | 79.9% | 302 |
| | 1998 | 1,876,990 | 2,427,411 | 77.3% | 1,358 |
| Total | | 3,169,099 | 4,115,559 | 77.0% | 2,352 |
| | | | | | |
| **2002** | 2002 | 724,851 | 929,046 | 78.0% | 572 |
| | 2001 | 785,392 | 948,039 | 82.8% | 593 |
| | 2000 | 342,493 | 406,200 | 84.3% | 248 |
| | 1998-1999 | 2,318,815 | 2,795,222 | 83.0% | 1,592 |
| Total | | 4,171,551 | 5,078,507 | 82.1% | 3,005 |
| | | | | | |
| **2003** | 2003 | 1,093,313 | 1,532,951 | 71.3% | 929 |
| | 2002 | 1,280,591 | 1,496,263 | 85.6% | 937 |
| | 2001 | 734,089 | 905,309 | 81.1% | 567 |
| | 1998-2000 | 2,527,516 | 3,144,980 | 80.4% | 1,804 |
| Total | | 5,635,508 | 7,079,502 | 79.6% | 4,237 |
| | | | | | |
| **2004** | 2004 | 1,494,708 | 2,061,141 | 72.5% | 1,255 |
| | 2003 | 2,147,778 | 2,587,447 | 83.0% | 1,568 |
| | 2002 | 1,334,979 | 1,441,445 | 92.6% | 891 |
| | 1998-2001 | 3,584,773 | 3,947,060 | 90.8% | 2,282 |
| Total | | 8,562,238 | 10,037,093 | 85.3% | 5,996 |
| | | | | | |
| **2005** | 2005 | 1,898,090 | 2,660,058 | 71.4% | 1,606 |
| | 2004 | 2,927,918 | 3,666,837 | 79.8% | 2,215 |
| | 2003 | 2,160,394 | 2,547,932 | 84.8% | 1,499 |
| | 1998-2002 | 4,842,453 | 5,319,346 | 91.0% | 3,037 |
| Total | | 11,828,855 | 14,194,174 | 83.3% | 8,357 |
| | | | | | |
| **2006** | 2006 | 3,869,525 | 5,407,497 | 71.6% | 2,810 |
| | 2005 | 3,311,444 | 4,760,803 | 69.6% | 2,630 |
| | 2004 | 2,676,729 | 3,657,473 | 73.2% | 1,995 |
| | 1998-2003 | 7,239,666 | 8,351,499 | 86.7% | 4,324 |
| Total | | 17,097,364 | 22,177,272 | 77.1% | 11,759 |
| | | | | | |
| **2007** | 2007 | 2,331,652 | 3,242,626 | 71.9% | 1,661 |
| | 2006 | 5,292,709 | 7,230,648 | 73.2% | 3,735 |
| | 2005 | 3,304,527 | 4,505,397 | 73.3% | 2,394 |
| | 1998-2004 | 9,898,607 | 11,628,920 | 85.1% | 5,925 |
| Total | | 20,827,495 | 26,607,591 | 78.3% | 13,715 |
| | | | | | |
| **2008** | 2008 | 2,572,404 | 3,493,550 | 73.6% | 1,755 |
| | 2007 | 3,891,300 | 5,322,198 | 73.1% | 2,704 |
| | 2006 | 5,332,356 | 6,895,561 | 77.3% | 3,456 |
| | 1998-2005 | 12,275,429 | 15,638,581 | 78.5% | 7,794 |
| Total | | 24,071,489 | 31,349,890 | 76.8% | 15,709 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 12 of 25)

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 2,891,134 | 3,516,297 | 82.2% | 1,712 |
| | 2008 | 3,880,356 | 5,150,141 | 75.3% | 2,593 |
| | 2007 | 4,326,947 | 4,990,375 | 86.7% | 2,521 |
| | 1998-2006 | 17,813,348 | 21,282,860 | 83.7% | 10,573 |
| Total | | 28,911,786 | 34,939,673 | 82.7% | 17,398 |
| | | | | | |
| **2010** | 2010 | 4,929,152 | 5,776,035 | 85.3% | 2,820 |
| | 2009 | 4,344,638 | 5,508,372 | 78.9% | 2,635 |
| | 2008 | 3,850,325 | 4,940,633 | 77.9% | 2,402 |
| | 1998-2007 | 21,315,482 | 25,716,749 | 82.9% | 12,359 |
| Total | | 34,439,597 | 41,941,789 | 82.1% | 20,216 |
| | | | | | |
| **2011** | 2011 | 9,890,810 | 10,795,268 | 91.6% | 5,789 |
| | 2010 | 8,289,829 | 10,044,400 | 82.5% | 5,111 |
| | 2009 | 3,864,934 | 5,143,088 | 75.1% | 2,393 |
| | 1998-2008 | 24,751,931 | 29,748,653 | 83.2% | 13,927 |
| Total | | 46,797,504 | 55,731,409 | 84.0% | 27,220 |
| | | | | | |
| **2012** | 2012 | 21,199,511 | 25,954,818 | 81.7% | 13,123 |
| | 2011 | 15,261,832 | 17,769,183 | 85.9% | 9,395 |
| | 2010 | 7,794,677 | 9,793,998 | 79.6% | 4,761 |
| | 1998-2009 | 28,030,859 | 33,960,876 | 82.5% | 15,443 |
| Total | | 72,286,879 | 87,478,876 | 82.6% | 42,721 |
| | | | | | |
| **2013** | 2013 | 15,408,211 | 18,451,595 | 83.5% | 9,323 |
| | 2012 | 29,290,358 | 35,560,793 | 82.4% | 17,458 |
| | 2011 | 14,590,714 | 17,950,466 | 81.3% | 8,858 |
| | 1998-2010 | 33,876,647 | 43,480,999 | 77.9% | 19,130 |
| Total | | 93,165,930 | 115,443,854 | 80.7% | 54,769 |
| | | | | | |
| **2014** | 2014 | 18,764,361 | 22,642,572 | 82.9% | 10,913 |
| | 2013 | 23,558,661 | 28,472,611 | 82.7% | 13,950 |
| | 2012 | 27,713,293 | 35,600,692 | 77.8% | 16,466 |
| | 1998-2011 | 48,046,762 | 61,203,602 | 78.5% | 26,509 |
| Total | | 118,083,077 | 147,919,476 | 79.8% | 67,838 |
| | | | | | |
| **2015** | 2015 | 22,554,387 | 29,264,341 | 77.1% | 13,205 |
| | 2014 | 26,799,843 | 32,410,291 | 82.7% | 15,660 |
| | 2013 | 23,028,323 | 27,633,523 | 83.3% | 13,118 |
| | 1998-2012 | 75,358,773 | 93,135,234 | 80.9% | 40,475 |
| Total | | 147,741,325 | 182,443,389 | 81.0% | 82,458 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 414,737 | 484,298 | 85.6% | 345 |
| Total | | 414,737 | 484,298 | 85.6% | 345 |
| | | | | | |
| **1999** | 1999 | 120,089 | 141,904 | 84.6% | 91 |
| | 1998 | 507,300 | 542,518 | 93.5% | 345 |
| Total | | 627,389 | 684,422 | 91.7% | 436 |
| | | | | | |
| **2000** | 2000 | 58,344 | 91,406 | 63.8% | 59 |
| | 1999 | 204,384 | 206,923 | 98.8% | 126 |
| | 1998 | 392,704 | 527,697 | 74.4% | 313 |
| Total | | 655,432 | 826,026 | 79.3% | 497 |
| | | | | | |
| **2001** | 2001 | 166,975 | 213,042 | 78.4% | 139 |
| | 2000 | 104,086 | 151,098 | 68.9% | 97 |
| | 1999 | 115,457 | 183,761 | 62.8% | 112 |
| | 1998 | 348,254 | 487,925 | 71.4% | 289 |
| Total | | 734,772 | 1,035,825 | 70.9% | 636 |
| | | | | | |
| **2002** | 2002 | 135,773 | 174,338 | 77.9% | 112 |
| | 2001 | 226,060 | 244,493 | 92.5% | 163 |
| | 2000 | 85,390 | 125,987 | 67.8% | 83 |
| | 1998-1999 | 512,440 | 602,213 | 85.1% | 365 |
| Total | | 959,663 | 1,147,031 | 83.7% | 723 |
| | | | | | |
| **2003** | 2003 | 456,745 | 579,245 | 78.9% | 366 |
| | 2002 | 226,626 | 282,850 | 80.1% | 181 |
| | 2001 | 211,348 | 220,944 | 95.7% | 147 |
| | 1998-2000 | 600,734 | 684,057 | 87.8% | 422 |
| Total | | 1,495,452 | 1,767,096 | 84.6% | 1,115 |
| | | | | | |
| **2004** | 2004 | 287,777 | 340,534 | 84.5% | 210 |
| | 2003 | 738,413 | 876,472 | 84.2% | 539 |
| | 2002 | 255,835 | 272,699 | 93.8% | 170 |
| | 1998-2001 | 828,384 | 883,068 | 93.8% | 538 |
| Total | | 2,110,409 | 2,372,772 | 88.9% | 1,457 |
| | | | | | |
| **2005** | 2005 | 175,935 | 262,822 | 66.9% | 162 |
| | 2004 | 481,211 | 551,807 | 87.2% | 329 |
| | 2003 | 724,662 | 832,560 | 87.0% | 494 |
| | 1998-2002 | 1,165,869 | 1,123,711 | 103.8% | 662 |
| Total | | 2,547,677 | 2,770,900 | 91.9% | 1,648 |
| | | | | | |
| **2006** | 2006 | 203,520 | 294,851 | 69.0% | 160 |
| | 2005 | 383,819 | 442,173 | 86.8% | 254 |
| | 2004 | 429,791 | 519,224 | 82.8% | 281 |
| | 1998-2003 | 1,763,674 | 1,943,864 | 90.7% | 1,048 |
| Total | | 2,780,804 | 3,200,112 | 86.9% | 1,742 |
| | | | | | |
| **2007** | 2007 | 72,751 | 99,291 | 73.3% | 53 |
| | 2006 | 220,479 | 325,249 | 67.8% | 175 |
| | 2005 | 373,677 | 408,629 | 91.4% | 228 |
| | 1998-2004 | 2,046,147 | 2,295,729 | 89.1% | 1,205 |
| Total | | 2,713,055 | 3,128,898 | 86.7% | 1,661 |
| | | | | | |
| **2008** | 2008 | 31,946 | 63,840 | 50.0% | 34 |
| | 2007 | 86,498 | 133,038 | 65.0% | 70 |
| | 2006 | 204,780 | 285,015 | 71.8% | 151 |
| | 1998-2005 | 2,269,006 | 2,504,743 | 90.6% | 1,288 |
| Total | | 2,592,229 | 2,986,637 | 86.8% | 1,543 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 67,379 | 98,861 | 68.2% | 50 |
| | 2008 | 68,258 | 91,700 | 74.4% | 48 |
| | 2007 | 66,139 | 120,177 | 55.0% | 62 |
| | 1998-2006 | 2,284,976 | 2,538,702 | 90.0% | 1,294 |
| Total | | 2,486,753 | 2,849,440 | 87.3% | 1,455 |
| | | | | | |
| **2010** | 2010 | 81,683 | 156,749 | 52.1% | 71 |
| | 2009 | 125,315 | 185,622 | 67.5% | 91 |
| | 2008 | 62,079 | 85,068 | 73.0% | 43 |
| | 1998-2007 | 2,283,923 | 2,507,878 | 91.1% | 1,243 |
| Total | | 2,553,000 | 2,935,316 | 87.0% | 1,449 |
| | | | | | |
| **2011** | 2010 | 108,828 | 161,861 | 67.2% | 71 |
| | 2009 | 96,661 | 169,466 | 57.0% | 81 |
| | 1998-2008 | 2,265,572 | 2,478,724 | 91.4% | 1,187 |
| Total | | 2,471,061 | 2,810,051 | 87.9% | 1,339 |
| | | | | | |
| **2012** | 2010 | 183,473 | 138,371 | 132.6% | 61 |
| | 1998-2009 | 2,345,629 | 2,493,263 | 94.1% | 1,178 |
| Total | | 2,529,102 | 2,631,634 | 96.1% | 1,239 |
| | | | | | |
| **2013** | 1998-2010 | 2,386,916 | 2,518,663 | 94.8% | 1,140 |
| Total | | 2,386,916 | 2,518,663 | 94.8% | 1,140 |
| | | | | | |
| **2014** | 1998-2010 | 2,015,779 | 2,381,301 | 84.7% | 1,037 |
| Total | | 2,015,779 | 2,381,301 | 84.7% | 1,037 |
| | | | | | |
| **2015** | 1998-2010 | 2,057,590 | 2,148,843 | 95.8% | 929 |
| Total | | 2,057,590 | 2,148,843 | 95.8% | 929 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 15 of 25)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| Total | | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| | | | | | |
| **1999** | 1999 | 180,985 | 316,373 | 57.2% | 185 |
| | 1998 | 4,273,563 | 5,364,572 | 79.7% | 3,059 |
| Total | | 4,454,547 | 5,680,945 | 78.4% | 3,244 |
| | | | | | |
| **2000** | 2000 | 149,788 | 255,486 | 58.6% | 147 |
| | 1999 | 339,019 | 481,740 | 70.4% | 277 |
| | 1998 | 4,197,968 | 4,874,697 | 86.1% | 2,687 |
| Total | | 4,686,775 | 5,611,923 | 83.5% | 3,110 |
| | | | | | |
| **2001** | 2001 | 463,533 | 658,863 | 70.4% | 390 |
| | 2000 | 326,669 | 424,912 | 76.9% | 242 |
| | 1999 | 311,141 | 407,963 | 76.3% | 228 |
| | 1998 | 4,172,872 | 4,571,589 | 91.3% | 2,461 |
| Total | | 5,274,215 | 6,063,326 | 87.0% | 3,321 |
| | | | | | |
| **2002** | 2002 | 254,623 | 463,911 | 54.9% | 272 |
| | 2001 | 652,240 | 829,461 | 78.6% | 492 |
| | 2000 | 330,772 | 358,840 | 92.2% | 205 |
| | 1998-1999 | 4,348,694 | 4,609,742 | 94.3% | 2,435 |
| Total | | 5,586,329 | 6,261,953 | 89.2% | 3,405 |
| | | | | | |
| **2003** | 2003 | 481,971 | 784,375 | 61.4% | 439 |
| | 2002 | 565,021 | 755,210 | 74.8% | 434 |
| | 2001 | 647,220 | 773,350 | 83.7% | 448 |
| | 1998-2000 | 4,624,581 | 4,658,285 | 99.3% | 2,407 |
| Total | | 6,318,792 | 6,971,220 | 90.6% | 3,727 |
| | | | | | |
| **2004** | 2004 | 320,960 | 398,919 | 80.5% | 201 |
| | 2003 | 950,081 | 1,258,620 | 75.5% | 648 |
| | 2002 | 664,674 | 761,864 | 87.2% | 402 |
| | 1998-2001 | 5,020,750 | 5,475,170 | 91.7% | 2,638 |
| Total | | 6,956,465 | 7,894,572 | 88.1% | 3,890 |
| | | | | | |
| **2005** | 2005 | 296,966 | 383,997 | 77.3% | 190 |
| | 2004 | 537,160 | 637,920 | 84.2% | 317 |
| | 2003 | 907,744 | 1,166,776 | 77.8% | 592 |
| | 1998-2002 | 5,868,298 | 5,782,942 | 101.5% | 2,770 |
| Total | | 7,610,168 | 7,971,635 | 95.5% | 3,869 |
| | | | | | |
| **2006** | 2006 | 140,687 | 164,092 | 85.7% | 107 |
| | 2005 | 305,595 | 411,778 | 74.2% | 250 |
| | 2004 | 373,744 | 428,984 | 87.1% | 261 |
| | 1998-2003 | 4,424,140 | 4,720,466 | 93.7% | 2,779 |
| Total | | 5,244,167 | 5,725,319 | 91.6% | 3,397 |
| | | | | | |
| **2007** | 2007 | 256,045 | 308,820 | 82.9% | 171 |
| | 2006 | 195,045 | 268,438 | 72.7% | 158 |
| | 2005 | 249,430 | 392,978 | 63.5% | 228 |
| | 1998-2004 | 4,334,387 | 4,805,095 | 90.2% | 2,662 |
| Total | | 5,034,907 | 5,775,332 | 87.2% | 3,219 |
| | | | | | |
| **2008** | 2008 | 491,702 | 596,200 | 82.5% | 311 |
| | 2007 | 440,117 | 422,906 | 104.1% | 229 |
| | 2006 | 187,440 | 243,209 | 77.1% | 140 |
| | 1998-2005 | 4,290,677 | 4,894,860 | 87.7% | 2,663 |
| Total | | 5,409,936 | 6,157,176 | 87.9% | 3,343 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 16 of 25)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 691,311 | 696,921 | 99.2% | 345 |
| | 2008 | 662,538 | 930,323 | 71.2% | 459 |
| | 2007 | 288,297 | 390,080 | 73.9% | 192 |
| | 1998-2006 | 4,517,398 | 5,203,300 | 86.8% | 2,589 |
| Total | | 6,159,545 | 7,220,624 | 85.3% | 3,585 |
| | | | | | |
| **2010** | 2010 | 368,421 | 435,430 | 84.6% | 197 |
| | 2009 | 928,138 | 996,456 | 93.1% | 484 |
| | 2008 | 587,602 | 854,297 | 68.8% | 405 |
| | 1998-2007 | 4,422,011 | 5,279,722 | 83.8% | 2,568 |
| Total | | 6,306,172 | 7,565,905 | 83.3% | 3,654 |
| | | | | | |
| **2011** | 2010 | 412,149 | 411,241 | 100.2% | 176 |
| | 2009 | 897,603 | 901,360 | 99.6% | 414 |
| | 1998-2008 | 4,945,183 | 5,914,804 | 83.6% | 2,715 |
| Total | | 6,254,935 | 7,227,405 | 86.5% | 3,305 |
| | | | | | |
| **2012** | 2010 | 371,326 | 382,111 | 97.2% | 160 |
| | 1998-2009 | 5,334,954 | 6,320,050 | 84.4% | 2,850 |
| Total | | 5,706,280 | 6,702,160 | 85.1% | 3,010 |
| | | | | | |
| **2013** | 1998-2010 | 5,345,652 | 6,353,385 | 84.1% | 2,763 |
| Total | | 5,345,652 | 6,353,385 | 84.1% | 2,763 |
| | | | | | |
| **2014** | 1998-2010 | 5,105,340 | 5,981,896 | 85.3% | 2,551 |
| Total | | 5,105,340 | 5,981,896 | 85.3% | 2,551 |
| | | | | | |
| **2015** | 1998-2010 | 5,067,888 | 5,516,540 | 91.9% | 2,321 |
| Total | | 5,067,888 | 5,516,540 | 91.9% | 2,321 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 17 of 25)

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| Total | | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| | | | | | |
| **1999** | 1999 | 264,763 | 476,974 | 55.5% | 266 |
| | 1998 | 1,514,183 | 2,090,555 | 72.4% | 1,156 |
| Total | | 1,778,946 | 2,567,529 | 69.3% | 1,422 |
| | | | | | |
| **2000** | 2000 | 314,678 | 545,635 | 57.7% | 301 |
| | 1999 | 529,708 | 759,521 | 69.7% | 416 |
| | 1998 | 1,669,908 | 2,057,887 | 81.1% | 1,086 |
| Total | | 2,514,293 | 3,363,043 | 74.8% | 1,803 |
| | | | | | |
| **2001** | 2001 | 781,770 | 1,275,474 | 61.3% | 734 |
| | 2000 | 731,438 | 1,013,547 | 72.2% | 559 |
| | 1999 | 521,305 | 729,423 | 71.5% | 389 |
| | 1998 | 1,731,462 | 2,020,160 | 85.7% | 1,043 |
| Total | | 3,765,975 | 5,038,605 | 74.7% | 2,724 |
| | | | | | |
| **2002** | 2002 | 714,466 | 1,066,239 | 67.0% | 606 |
| | 2001 | 1,260,842 | 1,697,761 | 74.3% | 982 |
| | 2000 | 786,404 | 920,672 | 85.4% | 511 |
| | 1998-1999 | 2,154,360 | 2,604,019 | 82.7% | 1,344 |
| Total | | 4,916,071 | 6,288,691 | 78.2% | 3,443 |
| | | | | | |
| **2003** | 2003 | 1,159,276 | 2,055,003 | 56.4% | 1,133 |
| | 2002 | 1,342,388 | 1,746,885 | 76.8% | 981 |
| | 2001 | 1,294,993 | 1,648,775 | 78.5% | 930 |
| | 1998-2000 | 2,927,992 | 3,457,896 | 84.7% | 1,779 |
| Total | | 6,724,648 | 8,908,559 | 75.5% | 4,823 |
| | | | | | |
| **2004** | 2004 | 1,020,527 | 1,661,705 | 61.4% | 830 |
| | 2003 | 2,645,496 | 3,485,081 | 75.9% | 1,787 |
| | 2002 | 1,271,074 | 1,777,929 | 71.5% | 919 |
| | 1998-2001 | 4,478,060 | 5,269,992 | 85.0% | 2,572 |
| Total | | 9,415,157 | 12,194,706 | 77.2% | 6,109 |
| | | | | | |
| **2005** | 2005 | 1,472,273 | 1,887,727 | 78.0% | 947 |
| | 2004 | 2,022,148 | 2,555,116 | 79.1% | 1,277 |
| | 2003 | 2,559,363 | 3,250,191 | 78.7% | 1,644 |
| | 1998-2002 | 6,211,311 | 6,740,812 | 92.1% | 3,293 |
| Total | | 12,265,095 | 14,433,845 | 85.0% | 7,161 |
| | | | | | |
| **2006** | 2006 | 707,699 | 893,340 | 79.2% | 601 |
| | 2005 | 1,701,336 | 2,144,570 | 79.3% | 1,355 |
| | 2004 | 1,317,473 | 1,785,513 | 73.8% | 1,123 |
| | 1998-2003 | 6,027,614 | 7,313,128 | 82.4% | 4,430 |
| Total | | 9,754,121 | 12,136,551 | 80.4% | 7,509 |
| | | | | | |
| **2007** | 2007 | 1,056,256 | 1,279,203 | 82.6% | 728 |
| | 2006 | 1,171,229 | 1,527,042 | 76.7% | 928 |
| | 2005 | 1,631,650 | 2,060,649 | 79.2% | 1,226 |
| | 1998-2004 | 7,011,998 | 9,029,942 | 77.7% | 5,194 |
| Total | | 10,871,133 | 13,896,837 | 78.2% | 8,076 |
| | | | | | |
| **2008** | 2008 | 1,100,071 | 1,408,108 | 78.1% | 768 |
| | 2007 | 1,449,743 | 1,866,320 | 77.7% | 1,047 |
| | 2006 | 1,054,624 | 1,451,251 | 72.7% | 852 |
| | 1998-2005 | 8,794,285 | 10,687,826 | 82.3% | 6,048 |
| Total | | 12,398,722 | 15,413,504 | 80.4% | 8,715 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 18 of 25)

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 1,396,356 | 1,528,231 | 91.4% | 753 |
| | 2008 | 1,727,266 | 2,381,015 | 72.5% | 1,211 |
| | 2007 | 1,449,109 | 1,830,944 | 79.1% | 933 |
| | 1998-2006 | 9,623,776 | 12,435,749 | 77.4% | 6,456 |
| Total | | 14,196,508 | 18,175,938 | 78.1% | 9,353 |
| | | | | | |
| **2010** | 2010 | 2,002,333 | 2,021,006 | 99.1% | 955 |
| | 2009 | 1,836,628 | 2,014,551 | 91.2% | 998 |
| | 2008 | 1,841,735 | 2,153,454 | 85.5% | 1,086 |
| | 1998-2007 | 10,710,050 | 13,330,579 | 80.3% | 6,936 |
| Total | | 16,390,746 | 19,519,591 | 84.0% | 9,975 |
| | | | | | |
| **2011** | 2010 | 1,758,297 | 2,194,852 | 80.1% | 970 |
| | 2009 | 1,736,430 | 1,884,087 | 92.2% | 873 |
| | 1998-2008 | 12,260,160 | 15,402,440 | 79.6% | 7,468 |
| Total | | 15,754,888 | 19,481,379 | 80.9% | 9,311 |
| | | | | | |
| **2012** | 2010 | 1,668,591 | 2,009,263 | 83.0% | 864 |
| | 1998-2009 | 13,265,350 | 16,605,498 | 79.9% | 7,796 |
| Total | | 14,933,941 | 18,614,761 | 80.2% | 8,660 |
| | | | | | |
| **2013** | 1998-2010 | 14,724,073 | 18,037,458 | 81.6% | 8,091 |
| Total | | 14,724,073 | 18,037,458 | 81.6% | 8,091 |
| | | | | | |
| **2014** | 1998-2010 | 14,089,133 | 17,220,283 | 81.8% | 7,572 |
| Total | | 14,089,133 | 17,220,283 | 81.8% | 7,572 |
| | | | | | |
| **2015** | 1998-2010 | 13,733,863 | 16,310,449 | 84.2% | 7,087 |
| Total | | 13,733,863 | 16,310,449 | 84.2% | 7,087 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 19 of 25)

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| Total | | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| | | | | | |
| **1999** | 1999 | 358,494 | 519,264 | 69.0% | 213 |
| | 1998 | 7,055,010 | 8,500,856 | 83.0% | 3,449 |
| Total | | 7,413,504 | 9,020,119 | 82.2% | 3,663 |
| | | | | | |
| **2000** | 2000 | 501,064 | 646,161 | 77.5% | 267 |
| | 1999 | 777,930 | 910,516 | 85.4% | 366 |
| | 1998 | 6,818,679 | 8,198,091 | 83.2% | 3,174 |
| Total | | 8,097,672 | 9,754,767 | 83.0% | 3,807 |
| | | | | | |
| **2001** | 2001 | 1,019,737 | 1,375,894 | 74.1% | 573 |
| | 2000 | 1,153,547 | 1,243,476 | 92.8% | 513 |
| | 1999 | 757,461 | 812,101 | 93.3% | 325 |
| | 1998 | 6,643,881 | 7,824,236 | 84.9% | 2,973 |
| Total | | 9,574,627 | 11,255,707 | 85.1% | 4,384 |
| | | | | | |
| **2002** | 2002 | 1,192,271 | 1,549,003 | 77.0% | 652 |
| | 2001 | 1,869,645 | 2,014,690 | 92.8% | 842 |
| | 2000 | 1,145,907 | 1,143,437 | 100.2% | 471 |
| | 1998-1999 | 7,384,075 | 8,340,253 | 88.5% | 3,080 |
| Total | | 11,591,897 | 13,047,382 | 88.8% | 5,045 |
| | | | | | |
| **2003** | 2003 | 1,753,700 | 2,359,045 | 74.3% | 926 |
| | 2002 | 2,637,396 | 2,798,871 | 94.2% | 1,125 |
| | 2001 | 1,827,494 | 2,026,763 | 90.2% | 807 |
| | 1998-2000 | 8,313,659 | 9,427,888 | 88.2% | 3,357 |
| Total | | 14,532,248 | 16,612,566 | 87.5% | 6,215 |
| | | | | | |
| **2004** | 2004 | 1,911,498 | 2,513,784 | 76.0% | 879 |
| | 2003 | 3,609,734 | 4,312,253 | 83.7% | 1,561 |
| | 2002 | 2,629,718 | 2,825,668 | 93.1% | 1,035 |
| | 1998-2001 | 10,551,271 | 11,807,957 | 89.4% | 3,912 |
| Total | | 18,702,220 | 21,459,662 | 87.2% | 7,387 |
| | | | | | |
| **2005** | 2005 | 2,238,460 | 2,940,492 | 76.1% | 1,017 |
| | 2004 | 3,366,574 | 3,922,608 | 85.8% | 1,376 |
| | 2003 | 3,624,745 | 4,016,140 | 90.3% | 1,426 |
| | 1998-2002 | 12,977,975 | 13,958,649 | 93.0% | 4,643 |
| Total | | 22,207,754 | 24,837,889 | 89.4% | 8,462 |
| | | | | | |
| **2006** | 2006 | 1,159,375 | 1,620,720 | 71.5% | 811 |
| | 2005 | 2,786,597 | 3,542,240 | 78.7% | 1,567 |
| | 2004 | 2,079,164 | 2,560,820 | 81.2% | 1,173 |
| | 1998-2003 | 10,810,866 | 13,058,716 | 82.8% | 5,425 |
| Total | | 16,836,002 | 20,782,496 | 81.0% | 8,976 |
| | | | | | |
| **2007** | 2007 | 1,627,152 | 2,251,320 | 72.3% | 1,012 |
| | 2006 | 2,275,198 | 2,978,001 | 76.4% | 1,387 |
| | 2005 | 2,354,088 | 3,279,509 | 71.8% | 1,431 |
| | 1998-2004 | 12,508,574 | 14,811,872 | 84.4% | 6,189 |
| Total | | 18,765,012 | 23,320,702 | 80.5% | 10,019 |
| | | | | | |
| **2008** | 2008 | 1,506,730 | 2,073,056 | 72.7% | 887 |
| | 2007 | 2,353,188 | 3,394,522 | 69.3% | 1,498 |
| | 2006 | 2,000,223 | 2,844,232 | 70.3% | 1,279 |
| | 1998-2005 | 14,547,340 | 17,310,502 | 84.0% | 7,168 |
| Total | | 20,407,481 | 25,622,314 | 79.6% | 10,832 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 20 of 25)

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 2,108,710 | 2,375,678 | 88.8% | 976 |
| | 2008 | 2,276,944 | 3,077,390 | 74.0% | 1,302 |
| | 2007 | 2,310,316 | 3,261,448 | 70.8% | 1,394 |
| | 1998-2006 | 16,148,752 | 19,416,409 | 83.2% | 7,936 |
| Total | | 22,844,722 | 28,130,925 | 81.2% | 11,608 |
| | | | | | |
| **2010** | 2010 | 2,093,949 | 2,335,783 | 89.6% | 891 |
| | 2009 | 3,057,383 | 3,485,971 | 87.7% | 1,410 |
| | 2008 | 2,129,360 | 2,918,332 | 73.0% | 1,202 |
| | 1998-2007 | 18,098,762 | 21,860,920 | 82.8% | 8,785 |
| Total | | 25,379,454 | 30,601,005 | 82.9% | 12,288 |
| | | | | | |
| **2011** | 2010 | 1,706,309 | 2,349,760 | 72.6% | 877 |
| | 2009 | 2,867,175 | 3,214,597 | 89.2% | 1,268 |
| | 1998-2008 | 19,961,345 | 23,917,206 | 83.5% | 9,404 |
| Total | | 24,534,829 | 29,481,563 | 83.2% | 11,550 |
| | | | | | |
| **2012** | 2010 | 1,678,693 | 2,265,988 | 74.1% | 819 |
| | 1998-2009 | 20,970,277 | 26,370,316 | 79.5% | 10,025 |
| Total | | 22,648,970 | 28,636,304 | 79.1% | 10,843 |
| | | | | | |
| **2013** | 1998-2010 | 21,905,101 | 27,993,772 | 78.2% | 10,198 |
| Total | | 21,905,101 | 27,993,772 | 78.2% | 10,198 |
| | | | | | |
| **2014** | 1998-2010 | 20,894,264 | 26,779,456 | 78.0% | 9,599 |
| Total | | 20,894,264 | 26,779,456 | 78.0% | 9,599 |
| | | | | | |
| **2015** | 1998-2010 | 20,662,675 | 25,600,140 | 80.7% | 9,068 |
| Total | | 20,662,675 | 25,600,140 | 80.7% | 9,068 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 21 of 25)

**PLAN K**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 4,799 | 13,539 | 35.4% | 27 |
| Total | | 4,799 | 13,539 | 35.4% | 27 |
| | | | | | |
| **2007** | 2007 | 95,981 | 154,779 | 62.0% | 152 |
| | 2006 | 15,359 | 38,820 | 39.6% | 39 |
| Total | | 111,340 | 193,599 | 57.5% | 191 |
| | | | | | |
| **2008** | 2008 | 71,670 | 142,652 | 50.2% | 148 |
| | 2007 | 129,719 | 204,378 | 63.5% | 206 |
| | 2006 | 14,181 | 25,726 | 55.1% | 26 |
| Total | | 215,569 | 372,756 | 57.8% | 380 |
| | | | | | |
| **2009** | 2009 | 105,100 | 159,760 | 65.8% | 160 |
| | 2008 | 112,903 | 192,052 | 58.8% | 199 |
| | 2007 | 98,733 | 159,695 | 61.8% | 160 |
| | 2006 | 5,148 | 18,772 | 27.4% | 19 |
| Total | | 321,884 | 530,278 | 60.7% | 537 |
| | | | | | |
| **2010** | 2010 | 158,499 | 247,665 | 64.0% | 242 |
| | 2009 | 117,616 | 199,922 | 58.8% | 207 |
| | 2008 | 93,644 | 161,785 | 57.9% | 167 |
| | 2006-2007 | 113,852 | 151,808 | 75.0% | 152 |
| Total | | 483,611 | 761,180 | 63.5% | 768 |
| | | | | | |
| **2011** | 2011 | 168,703 | 267,618 | 63.0% | 269 |
| | 2010 | 214,511 | 306,600 | 70.0% | 295 |
| | 2009 | 86,659 | 158,781 | 54.6% | 156 |
| | 2006-2008 | 200,811 | 283,426 | 70.9% | 269 |
| Total | | 670,684 | 1,016,425 | 66.0% | 989 |
| | | | | | |
| **2012** | 2012 | 124,570 | 198,065 | 62.9% | 190 |
| | 2011 | 243,109 | 324,658 | 74.9% | 326 |
| | 2010 | 189,925 | 244,751 | 77.6% | 227 |
| | 2006-2009 | 235,474 | 385,906 | 61.0% | 365 |
| Total | | 793,078 | 1,153,380 | 68.8% | 1,109 |
| | | | | | |
| **2013** | 2013 | 214,772 | 242,017 | 88.7% | 258 |
| | 2012 | 128,708 | 246,302 | 52.3% | 258 |
| | 2011 | 177,988 | 260,244 | 68.4% | 280 |
| | 2006-2010 | 376,726 | 514,320 | 73.2% | 520 |
| Total | | 898,194 | 1,262,884 | 71.1% | 1,315 |
| | | | | | |
| **2014** | 2014 | 180,822 | 343,839 | 52.6% | 390 |
| | 2013 | 219,890 | 324,477 | 67.8% | 361 |
| | 2012 | 113,094 | 205,315 | 55.1% | 220 |
| | 2006-2011 | 567,033 | 656,213 | 86.4% | 695 |
| Total | | 1,080,839 | 1,529,844 | 70.7% | 1,666 |
| | | | | | |
| **2015** | 2015 | 348,375 | 395,058 | 88.2% | 435 |
| | 2014 | 352,008 | 431,202 | 81.6% | 501 |
| | 2013 | 217,353 | 269,336 | 80.7% | 297 |
| | 2006-2012 | 622,640 | 743,402 | 83.8% | 784 |
| Total | | 1,540,376 | 1,838,999 | 83.8% | 2,015 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN L**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 7,552 | 13,770 | 54.8% | 19 |
| Total | | 7,552 | 13,770 | 54.8% | 19 |
| | | | | | |
| **2007** | 2007 | 81,749 | 127,491 | 64.1% | 88 |
| | 2006 | 24,416 | 43,739 | 55.8% | 31 |
| Total | | 106,165 | 171,230 | 62.0% | 118 |
| | | | | | |
| **2008** | 2008 | 163,100 | 190,726 | 85.5% | 133 |
| | 2007 | 107,937 | 180,781 | 59.7% | 128 |
| | 2006 | 33,991 | 35,273 | 96.4% | 25 |
| Total | | 305,028 | 406,781 | 75.0% | 286 |
| | | | | | |
| **2009** | 2009 | 181,991 | 239,712 | 75.9% | 163 |
| | 2008 | 261,835 | 222,031 | 117.9% | 158 |
| | 2007 | 72,736 | 141,669 | 51.3% | 101 |
| | 2006 | 28,349 | 31,453 | 90.1% | 22 |
| Total | | 544,910 | 634,865 | 85.8% | 444 |
| | | | | | |
| **2010** | 2010 | 200,406 | 257,902 | 77.7% | 154 |
| | 2009 | 242,017 | 286,971 | 84.3% | 187 |
| | 2008 | 186,964 | 187,706 | 99.6% | 127 |
| | 2006-2007 | 100,506 | 153,402 | 65.5% | 106 |
| Total | | 729,893 | 885,981 | 82.4% | 574 |
| | | | | | |
| **2011** | 2011 | 82,246 | 141,104 | 58.3% | 99 |
| | 2010 | 193,467 | 273,948 | 70.6% | 174 |
| | 2009 | 266,777 | 237,323 | 112.4% | 158 |
| | 2006-2008 | 266,715 | 294,397 | 90.6% | 205 |
| Total | | 809,204 | 946,773 | 85.5% | 636 |
| | | | | | |
| **2012** | 2012 | 85,939 | 108,746 | 79.0% | 70 |
| | 2011 | 139,513 | 185,791 | 75.1% | 126 |
| | 2010 | 133,952 | 233,462 | 57.4% | 143 |
| | 2006-2009 | 312,087 | 490,487 | 63.6% | 320 |
| Total | | 671,490 | 1,018,486 | 65.9% | 659 |
| | | | | | |
| **2013** | 2013 | 85,481 | 121,294 | 70.5% | 78 |
| | 2012 | 73,502 | 140,322 | 52.4% | 90 |
| | 2011 | 104,362 | 170,418 | 61.2% | 111 |
| | 2006-2010 | 379,440 | 658,847 | 57.6% | 407 |
| Total | | 642,785 | 1,090,882 | 58.9% | 686 |
| | | | | | |
| **2014** | 2014 | 209,282 | 271,815 | 77.0% | 179 |
| | 2013 | 95,869 | 167,775 | 57.1% | 108 |
| | 2012 | 107,695 | 122,695 | 87.8% | 77 |
| | 2006-2011 | 588,198 | 757,007 | 77.7% | 469 |
| **Total** | | 1,001,044 | 1,319,293 | 75.9% | 834 |
| | | | | | |
| **2015** | 2015 | 165,475 | 306,563 | 54.0% | 199 |
| | 2014 | 213,421 | 300,067 | 71.1% | 208 |
| | 2013 | 84,502 | 143,130 | 59.0% | 92 |
| | 2006-2012 | 603,089 | 776,250 | 77.7% | 488 |
| **Total** | | 1,066,486 | 1,526,009 | 69.9% | 986 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**                    Attachment 2 (page 23 of 25)

**PLAN N**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2010** | 2010 | 244,256 | 318,916 | 76.6% | 219 |
| Total | | 244,256 | 318,916 | 76.6% | 219 |
| | | | | | |
| **2011** | 2011 | 2,551,094 | 3,044,959 | 83.8% | 2,097 |
| | 2010 | 731,984 | 848,616 | 86.3% | 619 |
| Total | | 3,283,078 | 3,893,575 | 84.3% | 2,716 |
| | | | | | |
| **2012** | 2012 | 3,953,534 | 5,083,578 | 77.8% | 3,381 |
| | 2011 | 3,836,740 | 4,648,386 | 82.5% | 3,185 |
| | 2010 | 612,137 | 760,775 | 80.5% | 535 |
| Total | | 8,402,411 | 10,492,738 | 80.1% | 7,101 |
| | | | | | |
| **2013** | 2013 | 5,969,705 | 7,906,732 | 75.5% | 4,912 |
| | 2012 | 5,785,099 | 7,898,162 | 73.2% | 5,058 |
| | 2011 | 3,282,499 | 4,493,318 | 73.1% | 2,849 |
| | 2010 | 622,403 | 757,066 | 82.2% | 491 |
| Total | | 15,659,706 | 21,055,279 | 74.4% | 13,309 |
| | | | | | |
| **2014** | 2014 | 7,032,913 | 9,813,688 | 71.7% | 5,913 |
| | 2013 | 8,135,691 | 10,874,447 | 74.8% | 6,457 |
| | 2012 | 5,488,972 | 7,546,036 | 72.7% | 4,494 |
| | 2010-2011 | 4,048,215 | 5,076,090 | 79.8% | 2,991 |
| **Total** | | 24,705,792 | 33,310,261 | 74.2% | 19,855 |
| | | | | | |
| **2015** | 2015 | 9,808,562 | 13,986,300 | 70.1% | 7,941 |
| | 2014 | 9,836,825 | 12,730,254 | 77.3% | 7,666 |
| | 2013 | 7,722,550 | 10,115,160 | 76.3% | 5,845 |
| | 2010-2012 | 9,074,209 | 11,651,478 | 77.9% | 6,726 |
| **Total** | | 36,442,146 | 48,483,192 | 75.2% | 28,179 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| Total | | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| | | | | | |
| **1999** | 1999 | 3,816,964 | 4,530,781 | 84.2% | 2,840 |
| | 1998 | 59,023,993 | 73,343,559 | 80.5% | 45,426 |
| Total | | 62,840,957 | 77,874,341 | 80.7% | 48,265 |
| | | | | | |
| **2000** | 2000 | 3,621,367 | 5,187,303 | 69.8% | 3,090 |
| | 1999 | 6,214,326 | 7,160,538 | 86.8% | 4,250 |
| | 1998 | 54,158,749 | 69,077,380 | 78.4% | 39,788 |
| Total | | 63,994,442 | 81,425,221 | 78.6% | 47,128 |
| | | | | | |
| **2001** | 2001 | 9,818,620 | 13,523,789 | 72.6% | 8,410 |
| | 2000 | 7,399,534 | 9,086,581 | 81.4% | 5,393 |
| | 1999 | 5,642,763 | 6,465,912 | 87.3% | 3,766 |
| | 1998 | 50,058,317 | 63,622,742 | 78.7% | 36,267 |
| Total | | 72,919,235 | 92,699,024 | 78.7% | 53,836 |
| | | | | | |
| **2002** | 2002 | 9,268,857 | 12,878,675 | 72.0% | 7,924 |
| | 2001 | 14,251,462 | 16,697,412 | 85.4% | 10,507 |
| | 2000 | 6,942,092 | 8,014,454 | 86.6% | 4,837 |
| | 1998-1999 | 52,488,732 | 63,825,446 | 82.2% | 36,309 |
| Total | | 82,951,143 | 101,415,986 | 81.8% | 59,576 |
| | | | | | |
| **2003** | 2003 | 12,600,064 | 18,440,198 | 68.3% | 11,102 |
| | 2002 | 16,179,742 | 19,581,051 | 82.6% | 11,966 |
| | 2001 | 13,605,994 | 15,774,725 | 86.3% | 9,814 |
| | 1998-2000 | 57,559,827 | 67,516,864 | 85.3% | 38,213 |
| Total | | 99,945,627 | 121,312,838 | 82.4% | 71,095 |
| | | | | | |
| **2004** | 2004 | 10,331,250 | 14,359,956 | 71.9% | 8,034 |
| | 2003 | 24,472,587 | 30,933,235 | 79.1% | 17,624 |
| | 2002 | 16,309,957 | 19,520,050 | 83.6% | 11,217 |
| | 1998-2001 | 72,474,852 | 82,602,484 | 87.7% | 44,653 |
| Total | | 123,588,646 | 147,415,725 | 83.8% | 81,528 |
| | | | | | |
| **2005** | 2005 | 10,620,274 | 14,314,503 | 74.2% | 7,736 |
| | 2004 | 17,697,488 | 22,553,439 | 78.5% | 12,422 |
| | 2003 | 24,333,917 | 29,519,479 | 82.4% | 16,352 |
| | 1998-2002 | 86,763,275 | 97,895,026 | 88.6% | 51,969 |
| Total | | 139,414,954 | 164,282,447 | 84.9% | 88,478 |
| | | | | | |
| **2006** | 2006 | 13,027,237 | 18,062,311 | 72.1% | 9,721 |
| | 2005 | 16,209,106 | 22,084,260 | 73.4% | 12,145 |
| | 2004 | 15,319,526 | 20,022,854 | 76.5% | 10,991 |
| | 1998-2003 | 97,278,023 | 118,031,974 | 82.4% | 61,591 |
| Total | | 141,833,892 | 178,201,398 | 79.6% | 94,448 |
| | | | | | |
| **2007** | 2007 | 10,017,954 | 13,708,415 | 73.1% | 7,131 |
| | 2006 | 18,568,458 | 25,017,824 | 74.2% | 13,128 |
| | 2005 | 15,478,490 | 20,689,687 | 74.8% | 10,962 |
| | 1998-2004 | 106,290,858 | 130,082,649 | 81.7% | 66,178 |
| Total | | 150,355,760 | 189,498,575 | 79.3% | 97,399 |
| | | | | | |
| **2008** | 2008 | 10,923,424 | 14,092,406 | 77.5% | 7,135 |
| | 2007 | 15,522,734 | 20,851,521 | 74.4% | 10,696 |
| | 2006 | 17,720,674 | 23,076,397 | 76.8% | 11,750 |
| | 1998-2005 | 117,723,980 | 142,979,026 | 82.3% | 71,017 |
| Total | | 161,890,812 | 200,999,350 | 80.5% | 100,597 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 25 of 25)

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 12,972,934 | 15,212,997 | 85.3% | 7,428 |
|  | 2008 | 16,244,377 | 21,023,886 | 77.3% | 10,547 |
|  | 2007 | 15,396,570 | 19,353,315 | 79.6% | 9,698 |
|  | 1998-2006 | 132,031,066 | 156,033,602 | 84.6% | 76,421 |
| Total |  | 176,644,948 | 211,623,801 | 83.5% | 104,095 |
|  |  |  |  |  |  |
| **2010** | 2010 | 16,287,798 | 19,200,364 | 84.8% | 9,166 |
|  | 2009 | 19,409,603 | 22,757,280 | 85.3% | 10,919 |
|  | 2008 | 15,732,821 | 19,655,079 | 80.0% | 9,561 |
|  | 1998-2007 | 141,613,308 | 167,685,966 | 84.5% | 79,948 |
| Total |  | 193,043,531 | 229,298,689 | 84.2% | 109,593 |
|  |  |  |  |  |  |
| **2011** | 2011 | 16,029,262 | 18,466,944 | 86.8% | 10,500 |
|  | 2010 | 21,907,786 | 26,424,749 | 82.9% | 13,018 |
|  | 2009 | 17,601,221 | 20,941,414 | 84.0% | 9,696 |
|  | 1998-2008 | 152,870,790 | 179,338,658 | 85.2% | 82,898 |
| Total |  | 208,409,060 | 245,171,765 | 85.0% | 116,111 |
|  |  |  |  |  |  |
| **2012** | 2012 | 28,143,375 | 34,775,396 | 80.9% | 18,583 |
|  | 2011 | 24,381,921 | 29,088,369 | 83.8% | 16,296 |
|  | 2010 | 20,333,498 | 24,922,884 | 81.6% | 11,788 |
|  | 1998-2009 | 159,596,766 | 191,000,832 | 83.6% | 85,910 |
| Total |  | 232,455,560 | 279,787,480 | 83.1% | 132,577 |
|  |  |  |  |  |  |
| **2013** | 2013 | 23,784,100 | 29,467,021 | 80.7% | 15,994 |
|  | 2012 | 39,555,324 | 48,937,024 | 80.8% | 25,472 |
|  | 2011 | 23,021,157 | 28,798,002 | 79.9% | 15,050 |
|  | 1998-2010 | 169,811,383 | 208,792,461 | 81.3% | 90,532 |
| Total |  | 256,171,964 | 315,994,509 | 81.1% | 147,048 |
|  |  |  |  |  |  |
| **2014** | 2014 | 28,320,217 | 35,582,870 | 79.6% | 18,661 |
|  | 2013 | 35,146,723 | 43,948,648 | 80.0% | 22,959 |
|  | 2012 | 37,417,962 | 48,388,868 | 77.3% | 23,637 |
|  | 1998-2011 | 184,887,403 | 229,178,916 | 80.7% | 97,957 |
| Total |  | 285,772,305 | 357,099,302 | 80.0% | 163,215 |
|  |  |  |  |  |  |
| **2015** | 2015 | 34,583,793 | 46,187,021 | 74.9% | 22,916 |
|  | 2014 | 40,145,978 | 49,487,233 | 81.1% | 25,866 |
|  | 2013 | 33,881,495 | 41,987,699 | 80.7% | 21,242 |
|  | 1998-2012 | 214,937,934 | 260,932,931 | 82.4% | 112,573 |
| Total |  | 323,549,200 | 398,594,883 | 81.2% | 182,596 |
|  |  |  |  |  |  |

Attachment 3 (Page 1 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**1990 PLANS**

| | 2012 | 2013 | 2014 | 2015 | Proj 2016 | Proj 2017 |
|---|---|---|---|---|---|---|
| **Per Member Per Month Costs*** | | | | | | |
| **PLAN A** | | | | | | |
| Part B Coinsurance | $88.45 | $91.32 | $91.86 | $92.80 | $96.59 | $99.42 |
| Long Hospital Stay | $1.68 | $1.12 | $1.03 | $1.45 | $2.20 | $2.20 |
| Total PMPM Cost | $90.13 | $92.44 | $92.88 | $94.25 | $98.79 | $101.62 |
| *Trend* | | *2.6%* | *0.5%* | *1.5%* | *4.8%* | *2.9%* |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $97.92 | $100.31 | $102.17 | $106.52 | $111.68 | $115.35 |
| Part A Deductible | $27.15 | $27.66 | $27.40 | $28.87 | $28.88 | $30.43 |
| Long Hospital Stay | $1.11 | $1.66 | $1.68 | $1.85 | $2.20 | $2.20 |
| Total PMPM Cost | $126.18 | $129.63 | $131.26 | $137.24 | $142.76 | $147.98 |
| *Trend* | | *2.7%* | *1.3%* | *4.6%* | *4.0%* | *3.7%* |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $102.28 | $103.14 | $106.23 | $108.67 | $111.72 | $115.35 |
| Part B Deductible | $11.64 | $12.28 | $12.29 | $12.35 | $13.85 | $14.85 |
| Part A Deductible | $25.81 | $26.00 | $27.22 | $28.70 | $28.88 | $30.43 |
| Long Hospital Stay | $1.99 | $1.40 | $1.56 | $1.95 | $2.20 | $2.20 |
| SNF Day 21-100 | $18.95 | $20.19 | $21.27 | $20.43 | $20.49 | $21.68 |
| Other | $0.14 | $0.18 | $0.10 | $0.02 | $0.15 | $0.15 |
| Total PMPM Cost | $160.82 | $163.20 | $168.67 | $172.11 | $177.28 | $184.65 |
| *Trend* | | *1.5%* | *3.4%* | *2.0%* | *3.0%* | *4.2%* |
| **PLAN D** | | | | | | |
| Part B Coinsurance | $107.84 | $108.00 | $111.57 | $115.29 | $111.72 | $115.35 |
| Part A Deductible | $28.97 | $27.11 | $27.59 | $28.95 | $28.88 | $30.43 |
| Long Hospital Stay | $1.21 | $0.44 | $1.23 | $1.45 | $2.20 | $2.20 |
| SNF Day 21-100 | $20.63 | $23.25 | $22.44 | $22.14 | $20.49 | $21.68 |
| Other | $0.01 | $0.02 | $0.01 | $0.04 | $0.15 | $0.15 |
| Total PMPM Cost | $158.66 | $158.82 | $162.83 | $167.88 | $163.43 | $169.80 |
| *Trend* | | *0.1%* | *2.5%* | *3.1%* | *-2.6%* | *3.9%* |
| **PLAN E** | | | | | | |
| Part B Coinsurance | $101.01 | $104.59 | $103.95 | $108.17 | $111.69 | $115.35 |
| Part A Deductible | $28.33 | $29.03 | $29.42 | $30.70 | $28.88 | $30.43 |
| Long Hospital Stay | $1.84 | $0.47 | $0.00 | $1.69 | $2.20 | $2.20 |
| SNF Day 21-100 | $23.97 | $32.37 | $26.53 | $30.36 | $20.49 | $21.68 |
| Other | $0.17 | $0.17 | $0.13 | $0.17 | $0.15 | $0.15 |
| Total PMPM Cost | $155.33 | $166.63 | $160.03 | $171.08 | $163.42 | $169.80 |
| *Trend* | | *7.3%* | *-4.0%* | *6.9%* | *-4.5%* | *3.9%* |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $103.12 | $103.97 | $107.63 | $112.97 | $111.72 | $115.35 |
| Part B Deductible | $11.49 | $12.15 | $12.13 | $12.20 | $13.85 | $14.85 |
| Part B Excess Charges | $0.11 | $0.13 | $0.17 | $0.12 | $0.10 | $0.10 |
| Part A Deductible | $21.38 | $21.72 | $22.81 | $24.11 | $28.87 | $30.43 |
| Long Hospital Stay | $4.64 | $0.94 | $2.10 | $2.09 | $2.20 | $2.20 |
| SNF Day 21-100 | $10.43 | $11.26 | $12.27 | $14.25 | $20.49 | $21.68 |
| Other | $0.11 | $0.25 | $0.14 | $0.21 | $0.15 | $0.15 |
| Total PMPM Cost | $151.29 | $150.42 | $157.26 | $165.95 | $177.38 | $184.75 |
| *Trend* | | *-0.6%* | *4.5%* | *5.5%* | *6.9%* | *4.2%* |
| **PLAN G** | | | | | | |
| Part B Coinsurance | $112.06 | $119.84 | $117.02 | $116.72 | $111.70 | $115.35 |
| Part B Excess Charges | $0.06 | $0.06 | $0.07 | $0.21 | $0.08 | $0.08 |
| Part A Deductible | $28.37 | $28.90 | $26.64 | $35.10 | $28.88 | $30.43 |
| Long Hospital Stay | $3.28 | $0.31 | $2.29 | $1.45 | $2.20 | $2.20 |
| SNF Day 21-100 | $26.39 | $25.29 | $16.02 | $31.08 | $20.49 | $21.68 |
| Other | $0.00 | $0.03 | $0.00 | $0.03 | $0.15 | $0.15 |
| Total PMPM Cost | $170.16 | $174.44 | $162.04 | $184.59 | $163.50 | $169.88 |
| *Trend* | | *2.5%* | *-7.1%* | *13.9%* | *-11.4%* | *3.9%* |

Attachment 3 (Page 2 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**1990 PLANS**

| | 2012 | 2013 | 2014 | 2015 | Proj 2016 | Proj 2017 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN H** | | | | | | |
| Part B Coinsurance | $107.92 | $109.40 | $110.63 | $119.27 | $116.60 | $120.90 |
| Part A Deductible | $26.22 | $27.39 | $28.63 | $30.92 | $28.83 | $30.41 |
| Long Hospital Stay | $2.19 | $1.38 | $1.35 | $1.44 | $2.20 | $2.20 |
| SNF Day 21-100 | $18.64 | $20.18 | $24.07 | $26.04 | $19.22 | $20.82 |
| Other | $0.01 | $0.03 | $0.00 | $2.04 | $0.15 | $0.15 |
| Prescription Drugs | $41.63 | $40.88 | $30.58 | $32.64 | $34.81 | $35.51 |
| Total PMPM Cost | $157.98 | $161.20 | $166.80 | $181.93 | $169.37 | $176.87 |
| *Trend* | | *2.0%* | *3.5%* | *9.1%* | *-6.9%* | *4.4%* |
| **PLAN I** | | | | | | |
| Part B Coinsurance | $103.68 | $106.85 | $109.92 | $112.21 | $116.64 | $120.90 |
| Part B Excess Charges | $0.12 | $0.08 | $0.11 | $0.08 | $0.15 | $0.15 |
| Part A Deductible | $23.70 | $24.41 | $25.25 | $26.81 | $28.83 | $30.41 |
| Long Hospital Stay | $0.53 | $2.11 | $0.64 | $3.25 | $2.20 | $2.20 |
| SNF Day 21-100 | $13.91 | $16.28 | $17.50 | $17.51 | $19.22 | $20.82 |
| Other | $0.01 | $0.28 | $0.04 | $0.11 | $0.15 | $0.15 |
| Prescription Drugs | $37.06 | $34.95 | $34.34 | $33.58 | $34.81 | $35.51 |
| Total PMPM Cost | $143.71 | $151.65 | $155.07 | $161.50 | $168.72 | $176.11 |
| *Trend* | | *5.5%* | *2.3%* | *4.1%* | *4.5%* | *4.4%* |
| **PLAN J** | | | | | | |
| Part B Coinsurance | $116.31 | $118.60 | $122.00 | $127.64 | $129.51 | $134.26 |
| Part B Deductible | $11.65 | $12.28 | $12.28 | $12.29 | $13.85 | $14.85 |
| Part B Excess Charges | $0.16 | $0.19 | $0.28 | $0.09 | $0.15 | $0.15 |
| Part A Deductible | $24.84 | $25.57 | $25.81 | $27.40 | $28.83 | $30.41 |
| Long Hospital Stay | $1.37 | $1.20 | $2.25 | $2.06 | $2.20 | $2.20 |
| SNF Day 21-100 | $13.62 | $15.14 | $14.24 | $16.26 | $19.22 | $20.82 |
| Other | $0.43 | $0.76 | $0.33 | $0.32 | $0.40 | $0.40 |
| Prescription Drugs | $91.30 | $88.07 | $76.93 | $75.35 | $79.85 | $81.46 |
| Total PMPM Cost | $174.06 | $179.00 | $181.39 | $189.88 | $198.05 | $206.92 |
| *Trend* | | *2.8%* | *1.3%* | *4.7%* | *4.3%* | *4.5%* |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $36.63 | $42.40 | $47.84 | $35.66 | $42.92 | $44.26 |
| Part A Deductible | $10.11 | $10.81 | $12.90 | $11.50 | $12.50 | $13.17 |
| Long Hospital Stay | $2.22 | $1.40 | $1.30 | $1.44 | $2.20 | $2.20 |
| SNF Day 21-100 | $8.35 | $7.25 | $15.08 | $12.35 | $11.57 | $12.24 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $57.31 | $61.86 | $77.12 | $60.95 | $69.20 | $71.87 |
| *Trend* | | *7.9%* | *24.7%* | *-21.0%* | *13.5%* | *3.9%* |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $56.56 | $58.81 | $70.16 | $72.07 | $69.13 | $71.42 |
| Part A Deductible | $13.75 | $15.21 | $17.82 | $18.46 | $18.04 | $19.01 |
| Long Hospital Stay | $0.00 | $0.00 | $0.11 | $1.45 | $2.20 | $2.20 |
| SNF Day 21-100 | $11.76 | $7.14 | $17.20 | $19.26 | $14.86 | $15.71 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $82.07 | $81.16 | $105.29 | $111.23 | $104.22 | $108.34 |
| *Trend* | | *-1.1%* | *29.7%* | *5.6%* | *-6.3%* | *3.9%* |
| **TOTAL 1990 PLANS** | | | | | | |
| Part B Coinsurance | $103.66 | $105.29 | $108.28 | $111.97 | $113.83 | $117.71 |
| Part B Deductible | $11.60 | $12.25 | $12.25 | $12.30 | $13.85 | $14.85 |
| Part B Excess Charges | $0.12 | $0.13 | $0.19 | $0.11 | $0.13 | $0.13 |
| Part A Deductible | $24.82 | $25.14 | $26.01 | $27.54 | $28.75 | $30.31 |
| Long Hospital Stay | $2.21 | $1.28 | $1.59 | $2.05 | $2.20 | $2.20 |
| SNF Day 21-100 | $16.35 | $17.84 | $18.34 | $18.97 | $20.09 | $21.39 |
| Other | $0.15 | $0.27 | $0.13 | $0.18 | $0.18 | $0.18 |
| Prescription Drugs | $65.85 | $63.29 | $54.83 | $53.82 | $56.80 | $58.10 |
| Total PMPM Cost | $154.97 | $157.99 | $162.45 | $168.77 | $174.29 | $181.76 |
| *Trend* | | *1.9%* | *2.8%* | *3.9%* | *3.3%* | *4.3%* |

Attachment 3 (Page 3 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**2010 PLANS**

| | 2012 | 2013 | 2014 | 2015 | Proj 2016 | Proj 2017 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B Coinsurance | $72.40 | $70.37 | $73.18 | $77.09 | $79.18 | $81.66 |
| Long Hospital Stay | $1.39 | $0.00 | $9.11 | $1.50 | $2.20 | $2.20 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $73.79 | $70.37 | $82.29 | $78.58 | $81.38 | $83.86 |
| *Trend* | | *-4.6%* | *16.9%* | *-4.5%* | *3.6%* | *3.0%* |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $86.05 | $88.57 | $86.08 | $95.44 | $105.50 | $108.87 |
| Part A Deductible | $19.96 | $18.86 | $19.90 | $20.53 | $20.66 | $21.79 |
| Long Hospital Stay | $1.54 | $3.54 | $1.56 | $4.36 | $2.20 | $2.20 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $107.55 | $110.97 | $107.54 | $120.33 | $128.36 | $132.86 |
| *Trend* | | *3.2%* | *-3.1%* | *11.9%* | *6.7%* | *3.5%* |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $98.37 | $98.94 | $104.10 | $105.31 | $105.53 | $108.87 |
| Part B Deductible | $11.22 | $11.83 | $11.91 | $12.00 | $13.72 | $14.80 |
| Part A Deductible | $20.34 | $20.17 | $21.33 | $22.03 | $20.65 | $21.79 |
| Long Hospital Stay | $0.54 | $5.83 | $1.44 | $1.65 | $2.20 | $2.20 |
| SNF Day 21-100 | $9.89 | $9.49 | $11.49 | $9.60 | $8.87 | $9.59 |
| Other | $0.00 | $0.01 | $0.14 | $0.09 | $0.15 | $0.15 |
| Total PMPM Cost | $140.36 | $146.26 | $150.40 | $150.68 | $151.13 | $157.40 |
| *Trend* | | *4.2%* | *2.8%* | *0.2%* | *0.3%* | *4.1%* |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $94.56 | $96.92 | $100.20 | $104.11 | $105.60 | $108.87 |
| Part B Deductible | $11.43 | $12.13 | $12.11 | $12.09 | $13.72 | $14.80 |
| Part B Excess Charges | $0.08 | $0.08 | $0.13 | $0.08 | $0.10 | $0.10 |
| Part A Deductible | $18.40 | $18.80 | $18.57 | $19.53 | $20.64 | $21.79 |
| Long Hospital Stay | $2.24 | $2.55 | $2.43 | $2.27 | $2.20 | $2.20 |
| SNF Day 21-100 | $7.43 | $7.57 | $7.91 | $7.58 | $8.87 | $9.59 |
| Other | $0.09 | $0.11 | $0.19 | $0.13 | $0.15 | $0.15 |
| Total PMPM Cost | $134.24 | $138.17 | $141.53 | $145.79 | $151.28 | $157.50 |
| *Trend* | | *2.9%* | *2.4%* | *3.0%* | *3.8%* | *4.1%* |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $41.55 | $37.92 | $34.67 | $42.46 | $41.40 | $42.62 |
| Part A Deductible | $9.26 | $9.75 | $8.50 | $9.46 | $9.87 | $10.41 |
| Long Hospital Stay | $2.29 | $1.14 | $0.24 | $5.20 | $2.20 | $2.20 |
| SNF Day 21-100 | $8.30 | $5.75 | $3.92 | $7.11 | $6.84 | $7.39 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $61.41 | $54.57 | $47.33 | $64.24 | $60.31 | $62.62 |
| *Trend* | | *-11.1%* | *-13.3%* | *35.7%* | *-6.1%* | *3.8%* |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $67.01 | $55.42 | $65.72 | $59.26 | $64.62 | $66.71 |
| Part A Deductible | $14.92 | $12.83 | $17.56 | $13.72 | $15.89 | $16.77 |
| Long Hospital Stay | $2.65 | $0.00 | $0.59 | $1.50 | $2.20 | $2.20 |
| SNF Day 21-100 | $5.18 | $6.21 | $12.72 | $6.78 | $8.99 | $9.72 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $89.76 | $74.46 | $96.58 | $81.26 | $91.70 | $95.40 |
| *Trend* | | *-17.0%* | *29.7%* | *-15.9%* | *12.9%* | *4.0%* |

**PENNSYLVANIA BENEFIT COSTS**
**2010 PLANS**

| | Per Member Per Month Costs* | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2012 | 2013 | 2014 | 2015 | Proj 2016 | Proj 2017 |
| **PLAN N** | | | | | | |
| Part B Coinsurance | $70.32 | $70.02 | $73.79 | $76.37 | $77.51 | $79.91 |
| Part A Deductible | $18.18 | $17.75 | $17.67 | $18.93 | $20.02 | $21.35 |
| Long Hospital Stay | $1.51 | $1.25 | $2.86 | $2.18 | $2.20 | $2.20 |
| SNF Day 21-100 | $7.85 | $8.67 | $9.29 | $10.16 | $10.88 | $11.75 |
| Other | $0.74 | $0.35 | $0.08 | $0.13 | $0.15 | $0.15 |
| Total PMPM Cost | $98.60 | $98.05 | $103.69 | $107.77 | $110.75 | $115.36 |
| *Trend* | | *-0.6%* | *5.8%* | *3.9%* | *2.8%* | *4.2%* |
| | | | | | | |
| **TOTAL 2010 PLANS** | | | | | | |
| Part B Coinsurance | $89.31 | $89.77 | $92.51 | $95.38 | $96.52 | $99.26 |
| Part B Deductible | $11.39 | $12.09 | $12.08 | $12.08 | $13.72 | $14.80 |
| Part B Excess Charges | $0.08 | $0.08 | $0.13 | $0.08 | $0.10 | $0.10 |
| Part A Deductible | $18.49 | $18.56 | $18.45 | $19.38 | $20.28 | $21.47 |
| Long Hospital Stay | $1.87 | $2.57 | $2.47 | $2.27 | $2.20 | $2.20 |
| SNF Day 21-100 | $7.83 | $7.99 | $8.53 | $8.40 | $9.40 | $10.18 |
| Other | $0.19 | $0.15 | $0.15 | $0.12 | $0.14 | $0.14 |
| Total PMPM Cost | $125.92 | $127.44 | $130.33 | $133.53 | $137.57 | $142.88 |
| *Trend* | | *1.2%* | *2.3%* | *2.5%* | *3.0%* | *3.9%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (1990 & 2010 Plans Combined)** | | | | | | |
| Part B Coinsurance | $99.28 | $98.78 | $100.16 | $102.03 | $102.38 | $104.51 |
| Part B Deductible | $11.54 | $12.18 | $12.16 | $12.17 | $13.77 | $14.82 |
| Part B Excess Charges | $0.11 | $0.11 | $0.15 | $0.09 | $0.11 | $0.11 |
| Part A Deductible | $22.88 | $22.36 | $22.10 | $22.63 | $23.14 | $23.97 |
| Long Hospital Stay | $2.11 | $1.82 | $2.04 | $2.18 | $2.20 | $2.20 |
| SNF Day 21-100 | $13.71 | $13.64 | $13.22 | $12.56 | $12.94 | $13.29 |
| Other | $0.16 | $0.21 | $0.14 | $0.15 | $0.16 | $0.15 |
| Prescription Drugs | $65.85 | $63.29 | $54.83 | $53.82 | $56.80 | $58.10 |
| Total PMPM Cost | $146.11 | $145.17 | $145.91 | $147.66 | $150.01 | $153.94 |
| *Trend* | | *-0.6%* | *0.5%* | *1.2%* | *1.6%* | *2.6%* |

*"Other" includes hospice care, foreign care, home health care, and/or preventive care benefit depending on the plan.*

*\*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*

Attachment 4

## Pennsylvania Average Annualized Premiums
### 1990 Plans

| Plan | Proposed 2017* | 2016* |
|------|------|------|
| A | $1,346 | $1,390 |
| B | $2,105 | $2,074 |
| C | $2,593 | $2,538 |
| D | $2,364 | $2,328 |
| E | $2,364 | $2,341 |
| F | $2,603 | $2,542 |
| G | $2,387 | $2,346 |
| H | $2,470 | $2,373 |
| I | $2,454 | $2,349 |
| J | $2,990 | $2,863 |
| K | $986 | $967 |
| L | $1,582 | $1,585 |
| | | |
| Total 1990 Plans | $2,561 | $2,491 |

## Pennsylvania Average Annualized Premiums
### 2010 Plans

| Plan | Proposed 2017* | 2016* |
|------|------|------|
| A | $1,277 | $1,311 |
| B | $1,892 | $1,855 |
| C | $2,329 | $2,273 |
| F | $2,336 | $2,265 |
| K | $914 | $894 |
| L | $1,513 | $1,508 |
| N | $1,801 | $1,763 |
| | | |
| Total 2010 Plans | $2,144 | $2,090 |

*Average premiums are net of discounts.*

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**1990 Plans - Base Rates**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002* | 1/2003* | 1/2004** | 1/2005** | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 1/2010 | 1/2011 | 1/2012* | 1/2013* | 1/2014* | 1/2015* | 1/2016* | Proposed 1/2017*** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $97.75 | $112.25 | $116.25 | $116.25 | $116.25 | $116.25 | $119.25 | $126.50 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $127.00 | $123.75 |
| B | $121.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $155.25 | $160.00 | $164.75 | $164.75 | $164.75 | $174.50 | $180.00 | $189.00 | $196.75 | $196.75 | $203.25 | $208.25 |
| C | $139.75 | $150.00 | $150.00 | $150.00 | $150.00 | $161.75 | $166.50 | $184.25 | $190.25 | $197.00 | $198.25 | $206.00 | $212.25 | $221.25 | $232.25 | $241.75 | $241.75 | $250.00 | $256.25 |
| D | $134.00 | $136.00 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 | $221.25 | $221.25 | $228.25 | $233.75 |
| E | $122.00 | $131.25 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 | $221.25 | $221.25 | $228.25 | $233.75 |
| F | $145.50 | $159.75 | $159.75 | $159.75 | $159.75 | $162.00 | $167.75 | $185.25 | $191.25 | $198.00 | $199.25 | $207.00 | $213.25 | $222.25 | $233.25 | $242.75 | $242.75 | $251.00 | $257.25 |
| G | $136.50 | $146.00 | $146.00 | $146.00 | $146.00 | $151.25 | $157.50 | $171.50 | $177.00 | $183.25 | $185.00 | $190.75 | $198.50 | $203.50 | $213.75 | $222.50 | $222.50 | $230.25 | $236.00 |
| H (with drugs) | $153.75 | $160.75 | $164.50 | $170.00 | $174.00 | $191.50 | $191.50 | $199.25 | $222.75 | $228.25 | $251.00 | $258.50 | $274.00 | $281.50 | $292.75 | $297.25 | $301.50 | $305.75 | $320.25 |
| H (without drugs) | | | | | | | | $137.25 | $153.50 | $158.00 | $173.75 | $179.00 | $189.75 | $195.00 | $202.75 | $206.00 | $209.00 | $212.00 | $222.00 |
| I (with drugs) | $156.00 | $161.75 | $165.50 | $171.00 | $175.00 | $191.75 | $191.75 | $202.50 | $225.25 | $231.25 | $254.25 | $254.25 | $272.75 | $284.00 | $295.25 | $299.75 | $304.00 | $308.25 | $322.75 |
| I (without drugs) | | | | | | | | $138.25 | $154.75 | $159.50 | $175.50 | $175.50 | $188.25 | $196.00 | $203.75 | $207.00 | $210.00 | $213.00 | $223.00 |
| J (with drugs) | $210.75 | $219.50 | $224.00 | $237.25 | $248.75 | $274.25 | $274.25 | $308.50 | $333.75 | $337.75 | $349.00 | $359.50 | $369.75 | $388.75 | $404.25 | $410.50 | $416.50 | $422.25 | $442.25 |
| J (without drugs) | | | | | | | | $182.25 | $199.25 | $205.25 | $212.00 | $218.25 | $224.50 | $236.00 | $245.25 | $249.00 | $252.50 | $256.00 | $268.25 |
| K | | | | | | | | $83.00 | $83.00 | $83.00 | $83.25 | $83.25 | $89.25 | $91.50 | $82.25 | $82.25 | $82.25 | $82.25 | $84.25 |
| L | | | | | | | | $125.50 | $125.50 | $125.50 | $126.50 | $133.75 | $131.75 | $140.25 | $143.75 | $143.75 | $140.25 | $140.25 | $140.25 |

\* The 2002, 2003, and 2012 - 2016 rate changes were deferred until April 1st.
\*\* The 2004 and 2005 rate changes were deferred until March 1st.
\*\*\* We are proposing to defer the implementation of the rate changes to April 1, 2017

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**2010 Plans - Non-Tobacco User Base Rates**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002 | 1/2003 | 1/2004 | 1/2005 | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 6/2010 | 1/2011 | 1/2012* | 1/2013* | 1/2014* | 1/2015* | 1/2016* | Proposed 1/2017** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | $122.75 | $122.75 | $122.75 | $122.75 | $122.75 | $122.75 | $119.75 | $116.75 |
| B | | | | | | | | | | | | $155.00 | $164.25 | $169.50 | $178.00 | $185.25 | $185.25 | $191.50 | $196.25 |
| C | | | | | | | | | | | | $194.00 | $200.00 | $208.50 | $218.75 | $227.75 | $227.75 | $235.50 | $241.25 |
| F | | | | | | | | | | | | $194.75 | $200.75 | $209.25 | $219.50 | $228.50 | $228.50 | $236.25 | $242.00 |
| K | | | | | | | | | | | | $78.25 | $84.00 | $86.25 | $77.75 | $77.75 | $77.75 | $77.75 | $79.75 |
| L | | | | | | | | | | | | $125.75 | $123.75 | $131.75 | $135.00 | $135.00 | $131.75 | $131.75 | $131.75 |
| N | | | | | | | | | | | | $142.25 | $135.25 | $140.25 | $150.75 | $159.00 | $159.00 | $162.75 | $166.25 |

* The 2012 - 2016 rate changes were deferred until April 1st.
** We are proposing to defer the implementation of the rate changes to April 1, 2017

Attachment 5 (Page 2 of 2)

Attachment 6

## Past Years' Rate Increases (All Plans Combined)

| Year | Increase | Effective Date |
|------|----------|----------------|
| 2012 | 4.1% | 1/1/2012* |
| 2013 | 4.8% | 1/1/2013* |
| 2014 | 3.8% | 1/1/2014* |
| 2015 | 0.2% | 1/1/2015* |
| 2016 | 3.0% | 1/1/2016* |

* The 2012 - 2016 rate changes were deferred until April 1st.

## Pennsylvania Average Lives
### 1990 Plans

| Plan | 2017 | 2016 |
|------|------|------|
| A | 1,181 | 1,339 |
| B | 2,116 | 2,363 |
| C | 25,557 | 27,735 |
| D | 2,086 | 2,284 |
| E | 1,784 | 2,015 |
| F | 12,463 | 13,473 |
| G | 763 | 842 |
| H | 1,873 | 2,092 |
| I | 6,123 | 6,618 |
| J | 7,853 | 8,478 |
| K | 249 | 283 |
| L | 215 | 252 |
| Total 1990 Plans | 62,265 | 67,774 |

## Pennsylvania Average Lives
### 2010 Plans

| Plan | 2017 | 2016 |
|------|------|------|
| A | 1,674 | 1,400 |
| B | 1,812 | 1,710 |
| C | 8,951 | 8,277 |
| F | 97,219 | 82,305 |
| K | 2,240 | 1,901 |
| L | 959 | 813 |
| N | 43,892 | 35,890 |
| Total 2010 Plans | 156,747 | 132,296 |

Attachment 7 (Page 2 of 2)

# National Average Lives
## 1990 Plans

| Plan | 2017 | 2016 |
|------|------|------|
| A | 40,335 | 44,694 |
| B | 33,147 | 37,106 |
| C | 259,452 | 284,889 |
| D | 23,239 | 25,846 |
| E | 25,517 | 28,440 |
| F | 597,051 | 645,700 |
| G | 25,304 | 27,952 |
| H | 10,017 | 11,164 |
| I | 53,382 | 58,068 |
| J | 308,717 | 329,801 |
| K | 7,243 | 8,005 |
| L | 15,309 | 16,640 |
| Total 1990 Plans | 1,398,713 | 1,518,306 |

# National Average Lives
## 2010 Plans

| Plan | 2017 | 2016 |
|------|------|------|
| A | 34,576 | 29,806 |
| B | 27,927 | 25,116 |
| C | 58,594 | 53,760 |
| F | 1,951,135 | 1,715,378 |
| K | 58,861 | 50,558 |
| L | 28,316 | 25,054 |
| N | 752,024 | 634,334 |
| Total 2010 Plans | 2,911,433 | 2,534,007 |

Attachment 8

## Pennsylvania Medicare Supplement
## Total Standardized Plans Trend Development

The components of the composite trend are shown below.

**Part B Coinsurance**

|  | *2014* | *2015* | *2016* | *2017* |
|---|---|---|---|---|
| Medicare Fee Update | *0.7%* | *0.9%* | *-0.6%* | *1.0%* |
| Utilization Trend | *0.7%* | *0.9%* | *0.9%* | *1.1%* |
| Composite Trend | *1.4%* | *1.9%* | *0.3%* | *2.1%* |

The net change in the cost for Part B services in 2016 was -0.6%. For 2017, we assume a net change of 1.0%.

Utilization trend considers changes in the number of services used as well as the intensity of services. Our assumed utilization trends for 2016 and 2017 are 0.9% and 1.1%, respectively.

**Part B Deductible --** For 2017 we assume the Part B deductible will be $178, an increase of 7.2% over 2016. The projected Part B deductible trend is 13.1% for 2016 and 7.6% for 2017.

**Part B Excess --**    Projected claim costs for 2016 and 2017 are based on actuarial judgment and are $0.11 and  $0.11, respectively.

**Part A Deductible --**

|  | *2014* | *2015* | *2016* | *2017* |
|---|---|---|---|---|
| Medicare Part A Deductible | *$1,216* | *$1,260* | *$1,288* | *$1,332* |
| % Change in Part A Deductible | *2.7%* | *3.6%* | *2.2%* | *3.4%* |
| Utilization Trend | *-3.8%* | *-1.2%* | *0.0%* | *0.2%* |
| Composite Trend | *-1.2%* | *2.4%* | *2.2%* | *3.6%* |

**Hospital Co-Payments --** Hospital Co-payments are paid for days 61 and after for long hospital stays. Projected claim costs for 2016 and 2017 are based on actuarial judgment and are $2.20 and  $2.20, respectively.

**Skilled Nursing --** Medicare Supplement plans which have a skilled nursing facility stay benefit pay the Medicare cost sharing amount for days 21-100.

|  | *2014* | *2015* | *2016* | *2017* |
|---|---|---|---|---|
| Medicare Daily Coinsurance | *$152* | *$158* | *$161* | *$167* |
| % Change in Daily Coinsurance | *2.7%* | *3.6%* | *2.2%* | *3.4%* |
| Utilization/Length of Stay, days 21-100 | *-5.7%* | *-8.3%* | *0.8%* | *-0.7%* |
| Composite Trend | *-3.1%* | *-5.0%* | *3.1%* | *2.7%* |

**Foreign Care/ At-Home Care/ Preventive Care / Prescription Drugs --** In aggregate, these benefits represent less than 1% of the total Pennsylvania claim costs. Projected costs for these benefits were based on historical experience and actuarial judgment.

Attachment 9 (Page 1 of 2)

## Entry Age Factors and Calculations

1. Entry Age Factors

   The following assumptions were used to derive the entry age rates:

   a. Morbidity – The relative costs by attained age are based on our actual national plans A-G claims experience.

   b. Mortality – The mortality used is from the Society of Actuaries Transactions, Vol. XXXVI, p.263, "Mortality of Age 65 and Over", assuming Female/Male split of 60/40%.

   c. Lapse – The following non-death lapse rates are assumed:

      | Duration | Lapse |
      |----------|-------|
      | 1 | 12% |
      | 2-5 | 10% |
      | 6-15 | 8% |
      | 16+ | 5% |

   d. Interest Rate – The assumed interest rate is 5%.

   The entry age rate factors were calculated using these factors.

   Plans A-G

   | Age | Attained Age Factor | Entry Age Rate Factor |
   |-----|---------------------|-----------------------|
   | 65 | 0.6946 | 0.8270 |
   | 66-69 | 0.7667 | 0.9024 |
   | 70-74 | 0.9012 | 1.0111 |
   | 75-79 | 1.0533 | 1.1157 |
   | 80+ | 1.1757 | 1.1977 |

   Plans H-J

   | Age | Attained Age Factor | Entry Age Rate Factor |
   |-----|---------------------|-----------------------|
   | 65 | 0.9841 | 0.9135 |
   | 66-69 | 0.9882 | 0.9512 |
   | 70-74 | 0.9882 | 1.0056 |
   | 75-79 | 0.9972 | 1.0578 |
   | 80+ | 1.1056 | 1.1300 |

Attachment 9 (Page 2 of 2)

2.  Area/Entry Age Rate Calculation

The area and entry age rates are calculated by multiplying the Monthly Base Rate by the entry age rate factor by the area factor.  The final rate is rounded to the nearest $0.25, e.g.,

Standardized Plan C, Age 65, Area 1

Area/Entry Age Rate = Monthly Base Rate * Entry Age Rate Factor * Area Factor
= $256.25* 0.8270 * 1.20
= $254.30
= $254.25 (rounded to the nearest $0.25)

Attachment 10 (Page 1 of 2)

**Explanation of Projected Loss Ratios for Entry Age and Community Rated Populations**

Page 2 of this attachment shows the projected experience for each plan separately for entry age and community rated insured members.

Based on projected 2017 claim costs, separate required premium rates are calculated for the entry age and community rated blocks.  1990 Standardized plans entry-age rates are projected assuming that on average 2017 entry age insureds would be in duration 12.0 for Plans A-G, duration 12.1 for Plans H-J, and duration 9.4 and 9.4 for Plans K and L.  Entry-Age rates include a pre-funding component.  1990 Standardized plans community rates are based on a target loss ratio of 83.7% for Plans A-G and 81.8% for Plans H-J. 2010 Standardized plans rates are based on the projected 2017 claim costs and program expenses.

Gross rate increases are based on the required rates, which, after age and area rating factors and discounts are applied, produce the average rates and the revenue required to cover program benefits and expenses for 2017.

**2017 Premium Development**

| | Plan A | Plan B | Plan C | Plan D | Plan E | Plan F | Plan G | Plan H with drugs | Plan H w/o drugs | Plan I with drugs | Plan I w/o drugs | Plan J with drugs | Plan J w/o drugs | Plan K | Plan L | Plan N | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $101.62 | $147.98 | $184.65 | $169.80 | $169.80 | $184.75 | $169.88 | $209.99 | $174.48 | $210.14 | $174.63 | $284.56 | $203.09 | $71.87 | $108.34 | | $181.76 |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $83.86 | $132.86 | $157.40 | | | $157.50 | | | | | | | | $62.62 | $95.40 | $115.36 | $142.88 |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $91.20 | $141.00 | $177.58 | $169.80 | $169.80 | $160.59 | $169.88 | $209.99 | $174.48 | $210.14 | $174.63 | $284.56 | $203.09 | $63.55 | $97.77 | $115.36 | $153.94 |
| | | | | | | | | | | | | | | | | | |
| **Entry-Age Rated** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.004 | 0.982 | 0.959 | 0.956 | 0.956 | 0.959 | 0.956 | 0.972 | 0.969 | 0.972 | 0.969 | 0.983 | 0.974 | 1.000 | 1.000 | | 0.964 |
| PMPM Claims for Rate Development | $102.04 | $145.27 | $177.12 | $162.33 | $162.33 | $177.22 | $162.43 | $204.08 | $169.00 | $204.24 | $169.16 | $279.63 | $197.85 | $71.87 | $108.34 | | $175.32 |
| Average Lives | 844 | 1,628 | 19,833 | 1,713 | 965 | 10,957 | 630 | 57 | 1,252 | 201 | 5,303 | 256 | 6,396 | 249 | 215 | | 50,499 |
| 2017 Target Loss Ratio | 89.5% | 89.5% | 89.5% | 89.5% | 89.5% | 89.5% | 89.5% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 78.4% | 78.8% | | 88.2% |
| Required Avg. Premium Rate | $113.98 | $162.27 | $197.84 | $181.33 | $181.33 | $197.95 | $181.44 | $240.04 | $198.77 | $240.22 | $198.95 | $328.88 | $232.70 | $91.72 | $137.48 | | $198.89 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.987 | 1.072 | 1.162 | 1.174 | 1.174 | 1.162 | 1.174 | 1.153 | 1.180 | 1.153 | 1.179 | 1.102 | 1.146 | | | | 1.157 |
| PMPM Claims for Rate Development | $100.28 | $158.61 | $214.57 | $199.42 | $199.42 | $214.65 | $199.50 | $242.21 | $205.82 | $242.30 | $205.91 | $313.50 | $232.77 | | | | $209.41 |
| Average Lives | 337 | 489 | 5,724 | 373 | 819 | 1,506 | 134 | 69 | 495 | 54 | 565 | 112 | 1,088 | | | | 11,766 |
| 2017 Target Loss Ratio | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | | | | 83.3% |
| Required Avg. Premium Rate | $119.80 | $189.49 | $256.35 | $238.26 | $238.25 | $256.45 | $238.35 | $296.10 | $251.62 | $296.21 | $251.73 | $383.25 | $284.55 | | | | $251.46 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.999 | 1.003 | 1.005 | 0.995 | 1.056 | 0.984 | 0.994 | 1.072 | 1.028 | 1.010 | 0.989 | 1.019 | 0.999 | 1.000 | 1.000 | | 1.000 |
| PMPM Claims* | $101.54 | $148.35 | $185.50 | $168.97 | $179.35 | $181.74 | $168.92 | $225.07 | $179.43 | $212.32 | $172.69 | $289.96 | $202.92 | $71.87 | $108.34 | | $181.76 |
| Average Lives | 1,181 | 2,116 | 25,557 | 2,086 | 1,784 | 12,463 | 763 | 126 | 1,747 | 255 | 5,868 | 368 | 7,484 | 249 | 215 | | 62,265 |
| 2017 Target Loss Ratio* | 87.8% | 88.0% | 87.9% | 88.2% | 86.5% | 88.6% | 88.3% | 83.1% | 83.9% | 84.2% | 84.6% | 83.9% | 84.5% | 78.4% | 78.8% | | 87.0% |
| Required Avg. Premium Rate | $115.64 | $168.56 | $210.94 | $191.51 | $207.45 | $205.02 | $191.40 | $270.89 | $213.74 | $252.10 | $204.03 | $345.48 | $240.24 | $91.72 | $137.48 | | $208.82 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims for Rate Development | $83.86 | $132.86 | $157.40 | | | $157.50 | | | | | | | | $62.62 | $95.40 | $115.36 | $142.88 |
| Average Lives | 1,674 | 1,812 | 8,951 | | | 97,219 | | | | | | | | 2,240 | 959 | 43,892 | 156,747 |
| 2017 Target Loss Ratio | 74.5% | 78.5% | 79.9% | | | 79.9% | | | | | | | | 70.2% | 76.2% | 76.8% | 79.0% |
| Required Avg. Premium Rate | $112.53 | $169.30 | $197.07 | | | $197.18 | | | | | | | | $89.26 | $125.18 | $150.13 | $180.79 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims* | $91.17 | $141.21 | $178.21 | $168.97 | $179.35 | $160.25 | $168.92 | $225.07 | $179.43 | $212.32 | $172.69 | $289.96 | $202.92 | $63.55 | $97.77 | $115.36 | $153.94 |
| Average Lives | 2,856 | 3,928 | 34,508 | 2,086 | 1,784 | 109,683 | 763 | 126 | 1,747 | 255 | 5,868 | 368 | 7,484 | 2,489 | 1,174 | 43,892 | 219,012 |
| 2017 Target Loss Ratio* | 80.1% | 83.6% | 85.9% | 88.2% | 86.5% | 80.9% | 88.3% | 83.1% | 83.9% | 84.2% | 84.6% | 83.9% | 84.5% | 71.0% | 76.7% | 76.8% | 81.6% |
| Required Avg. Premium Rate | $113.82 | $168.90 | $207.35 | $191.51 | $207.45 | $198.07 | $191.40 | $270.89 | $213.74 | $252.10 | $204.03 | $345.48 | $240.24 | $89.51 | $127.44 | $150.13 | $188.76 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Proposed 2017 Gross Rate | $123.75 | $208.25 | $256.25 | $233.75 | $233.75 | $257.25 | $236.00 | $320.25 | $222.00 | $322.75 | $223.00 | $442.25 | $268.25 | $84.25 | $140.25 | | $248.42 |
| 2016 Gross Rate | $127.00 | $203.25 | $250.00 | $228.25 | $228.25 | $251.00 | $230.25 | $305.75 | $212.00 | $308.25 | $213.00 | $422.25 | $256.00 | $82.25 | $140.25 | | $241.17 |
| Gross Rate Increase | -2.6% | 2.5% | 2.5% | 2.4% | 2.4% | 2.5% | 2.5% | 4.7% | 4.7% | 4.7% | 4.7% | 4.7% | 4.8% | 2.4% | 0.0% | | 3.0% |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| Proposed 2017 Gross Rate | $116.75 | $196.25 | $241.25 | | | $242.00 | | | | | | | | $79.75 | $131.75 | $166.25 | $215.89 |
| 2016 Gross Rate | $119.75 | $191.50 | $235.50 | | | $236.25 | | | | | | | | $77.75 | $131.75 | $162.75 | $210.96 |
| Gross Rate Increase | -2.5% | 2.5% | 2.4% | | | 2.4% | | | | | | | | 2.6% | 0.0% | 2.2% | 2.3% |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| Avg. Earned Premium Rate | $108.80 | $167.21 | $210.35 | $196.98 | $196.98 | $197.20 | $198.89 | $288.70 | $199.86 | $290.96 | $200.77 | $399.20 | $241.80 | $76.81 | $127.14 | $150.09 | $188.54 |
| Projected Loss Ratio | 83.8% | 84.3% | 84.4% | 86.2% | 86.2% | 81.4% | 85.4% | 72.7% | 87.3% | 72.2% | 87.0% | 71.3% | 84.0% | 82.7% | 76.9% | 76.9% | 81.6% |

Attachment 10 (Page 2 of 2)

*Weighted average of Entry-Age Rated and Community Rated Combined.*

**Pennsylvania 1990 and 2010 Plan A**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2015 | $2,663,041 | $2,650,022 | $2,809,445 | $2,843,590 | |
| 2)  Cumulative Paid Claims as of 12/31/2015 | $2,663,041 | $2,649,991 | $2,800,457 | $2,442,084 | |
| 3)  Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $31 | $8,988 | $401,507 | $410,526 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.00% | 0.32% | 14.12% | |

**Pennsylvania 1990 and 2010 Plan B**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2015 | $6,773,645 | $6,734,753 | $6,578,754 | $6,708,376 | |
| 2)  Cumulative Paid Claims as of 12/31/2015 | $6,773,645 | $6,734,083 | $6,564,079 | $5,823,262 | |
| 3)  Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $670 | $14,675 | $885,114 | $900,459 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.22% | 13.19% | |

Attachment 11 (Page 1 of 7)

**Pennsylvania 1990 and 2010 Plan C**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2015 | $83,127,553 | $80,914,581 | $79,381,903 | $76,014,999 | |
| 2) Cumulative Paid Claims as of 12/31/2015 | $83,127,553 | $80,907,487 | $79,256,934 | $65,443,380 | |
| 3) Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $7,095 | $124,968 | $10,571,619 | $10,703,682 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.16% | 13.91% | |

**Pennsylvania 1990 Plan D**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
|---|---|---|---|---|---|
| 1) Incurred Claims as of 12/31/2015 | $6,187,290 | $5,633,794 | $5,294,005 | $4,960,975 | |
| 2) Cumulative Paid Claims as of 12/31/2015 | $6,187,290 | $5,633,480 | $5,286,233 | $4,248,416 | |
| 3) Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $313 | $7,773 | $712,559 | $720,645 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.15% | 14.36% | |

Attachment 11 (Page 2 of 7)

**Pennsylvania 1990 Plan E**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
| 1)  Incurred Claims as of 12/31/2015 | $5,733,481 | $5,515,449 | $4,745,618 | $4,433,405 | |
| 2)  Cumulative Paid Claims as of 12/31/2015 | $5,733,481 | $5,515,077 | $4,741,424 | $3,851,309 | |
| 3)  Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $372 | $4,194 | $582,097 | $586,663 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.09% | 13.13% | |

**Pennsylvania 1990 and 2010 Plan F**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
| 1)  Incurred Claims as of 12/31/2015 | $72,287,424 | $93,171,458 | $118,145,544 | $147,645,470 | |
| 2)  Cumulative Paid Claims as of 12/31/2015 | $72,287,424 | $93,161,319 | $117,872,491 | $126,289,606 | |
| 3)  Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $10,140 | $273,053 | $21,355,865 | $21,639,057 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.23% | 14.46% | |

Attachment 11 (Page 3 of 7)

**Pennsylvania 1990 Plan G**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
| 1) Incurred Claims as of 12/31/2015 | $2,529,102 | $2,387,034 | $2,017,416 | $1,972,729 | |
| 2) Cumulative Paid Claims as of 12/31/2015 | $2,529,102 | $2,386,869 | $2,013,418 | $1,734,012 | |
| 3) Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $165 | $3,998 | $238,717 | $242,880 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.20% | 12.10% | |

**Pennsylvania 1990 Plan H**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
| 1) Incurred Claims as of 12/31/2015 | $5,706,300 | $5,345,832 | $5,103,417 | $4,921,328 | |
| 2) Cumulative Paid Claims as of 12/31/2015 | $5,706,300 | $5,345,275 | $5,097,154 | $4,332,279 | |
| 3) Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $557 | $6,263 | $589,049 | $595,869 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.12% | 11.97% | |

**Pennsylvania 1990 Plan I**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
| 1) Incurred Claims as of 12/31/2015 | $14,934,020 | $14,724,893 | $14,084,892 | $13,691,197 | |
| 2) Cumulative Paid Claims as of 12/31/2015 | $14,934,020 | $14,723,062 | $14,070,226 | $11,614,546 | |
| 3) Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $1,832 | $14,666 | $2,076,652 | $2,093,149 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.10% | 15.17% | |

**Pennsylvania 1990 Plan J**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
| 1) Incurred Claims as of 12/31/2015 | $22,649,579 | $21,904,322 | $20,909,266 | $20,562,697 | |
| 2) Cumulative Paid Claims as of 12/31/2015 | $22,649,579 | $21,903,131 | $20,867,802 | $17,941,608 | |
| 3) Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $1,192 | $41,464 | $2,621,089 | $2,663,745 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.20% | 12.75% | |

**Pennsylvania 1990 and 2010 Plan K**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
| 1)  Incurred Claims as of 12/31/2015 | $793,078 | $898,286 | $1,082,493 | $1,491,057 | |
| 2)  Cumulative Paid Claims as of 12/31/2015 | $793,078 | $898,068 | $1,080,624 | $1,223,587 | |
| 3)  Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $218 | $1,868 | $267,470 | $269,556 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.17% | 17.94% | |

**Pennsylvania 1990 and 2010 Plan L**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
| 1)  Incurred Claims as of 12/31/2015 | $671,490 | $642,786 | $1,001,582 | $1,071,847 | |
| 2)  Cumulative Paid Claims as of 12/31/2015 | $671,490 | $642,768 | $1,000,073 | $884,515 | |
| 3)  Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $19 | $1,509 | $187,332 | $188,860 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.00% | 0.15% | 17.48% | |

**Pennsylvania 2010 Plan N**
**Claim Reserve Comparison**

| | | *Incurral Year* | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
| 1) Incurred Claims as of 12/31/2015 | $8,402,411 | $15,660,225 | $24,733,660 | $36,343,893 | |
| 2) Cumulative Paid Claims as of 12/31/2015 | $8,402,411 | $15,658,568 | $24,625,379 | $30,374,336 | |
| 3) Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $1,657 | $108,281 | $5,969,557 | $6,079,495 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.44% | 16.43% | |

**Pennsylvania 1990 and 2010 Plans**
**Claim Reserve Comparison**

| | | *Incurral Year* | | | |
|---|---|---|---|---|---|
| | 2012 | 2013 | 2014 | 2015 | Subtotal |
| 1) Incurred Claims as of 12/31/2015 | $232,458,415 | $256,183,436 | $285,887,994 | $322,661,564 | |
| 2) Cumulative Paid Claims as of 12/31/2015 | $232,458,415 | $256,159,175 | $285,276,294 | $276,202,940 | |
| 3) Residual Reserve as of 12/31/2015 [(1) - (2)] | $0 | $24,261 | $611,700 | $46,458,624 | $47,094,585 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.21% | 14.40% | |

Attachment 11 (Page 7 of 7)

## 2010 Standardized Plans

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT) and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available. Not all types of Medigap policies may be available in each state.

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up[1] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[2] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[3] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1] Lifetime maximum of 365 days

[2] 100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.

[3] You must also pay a separate deductible for foreign travel emergency ($250 per year).

[4] After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| 2016 Out-of-Pocket Limit[4] ▶ | $4,960 | $2,480 |
|---|---|---|

Attachment 12

Attachment 13 (Page 1 of 5)

# PENNSYLVANIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | |
|---|---|---|---|
| Bucks | Allegheny | Adams | Lancaster |
| Chester | Fayette | Armstrong | Lawrence |
| Delaware | Greene | Beaver | Lebanon |
| Montgomery | Indiana | Bedford | Lehigh |
| Philadelphia | Washington | Berks | Luzerne |
| | Westmoreland | Blair | Lycoming |
| | | Bradford | McKean |
| | | Butler | Mercer |
| | | Cambria | Mifflin |
| | | Cameron | Monroe |
| | | Carbon | Montour |
| | | Centre | Northampton |
| | | Clarion | Northumberland |
| | | Clearfield | Perry |
| | | Clinton | Pike |
| | | Columbia | Potter |
| | | Crawford | Schuylkill |
| | | Cumberland | Snyder |
| | | Dauphin | Somerset |
| | | Elk | Sullivan |
| | | Erie | Susquehanna |
| | | Forest | Tioga |
| | | Franklin | Union |
| | | Fulton | Venango |
| | | Huntingdon | Warren |
| | | Jefferson | Wayne |
| | | Juniata | Wyoming |
| | | Lackawanna | York |

# Pennsylvania Zip Codes for Area 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18039 | 18940 | 19008 | 19050 | 19096 | 19137 | 19190 | 19355 | 19425 | 19484 |
| 18041 | 18942 | 19009 | 19052 | 19098 | 19138 | 19191 | 19357 | 19426 | 19486 |
| 18054 | 18943 | 19010 | 19053 | 19099 | 19139 | 19192 | 19358 | 19428 | 19490 |
| 18070 | 18944 | 19012 | 19054 | 19101 | 19140 | 19193 | 19360 | 19429 | 19492 |
| 18073 | 18946 | 19013 | 19055 | 19102 | 19141 | 19194 | 19362 | 19430 | 19493 |
| 18074 | 18947 | 19014 | 19056 | 19103 | 19142 | 19195 | 19363 | 19432 | 19494 |
| 18076 | 18949 | 19015 | 19057 | 19104 | 19143 | 19196 | 19365 | 19435 | 19495 |
| 18077 | 18950 | 19016 | 19058 | 19105 | 19144 | 19197 | 19366 | 19436 | 19496 |
| 18081 | 18951 | 19017 | 19060 | 19106 | 19145 | 19244 | 19367 | 19437 | 19520 |
| 18084 | 18953 | 19018 | 19061 | 19107 | 19146 | 19255 | 19369 | 19438 | 19525 |
| 18901 | 18954 | 19019 | 19063 | 19108 | 19147 | 19301 | 19371 | 19440 | |
| 18902 | 18955 | 19020 | 19064 | 19109 | 19148 | 19310 | 19372 | 19441 | |
| 18910 | 18956 | 19021 | 19065 | 19110 | 19149 | 19311 | 19373 | 19442 | |
| 18911 | 18957 | 19022 | 19066 | 19111 | 19150 | 19312 | 19374 | 19443 | |
| 18912 | 18958 | 19023 | 19067 | 19112 | 19151 | 19316 | 19375 | 19444 | |
| 18913 | 18960 | 19025 | 19070 | 19113 | 19152 | 19317 | 19376 | 19446 | |
| 18914 | 18962 | 19026 | 19072 | 19114 | 19153 | 19318 | 19380 | 19450 | |
| 18915 | 18963 | 19027 | 19073 | 19115 | 19154 | 19319 | 19381 | 19451 | |
| 18916 | 18964 | 19028 | 19074 | 19116 | 19155 | 19320 | 19382 | 19453 | |
| 18917 | 18966 | 19029 | 19075 | 19118 | 19160 | 19330 | 19383 | 19454 | |
| 18918 | 18968 | 19030 | 19076 | 19119 | 19161 | 19331 | 19390 | 19455 | |
| 18920 | 18969 | 19031 | 19078 | 19120 | 19162 | 19333 | 19395 | 19456 | |
| 18921 | 18970 | 19032 | 19079 | 19121 | 19170 | 19335 | 19397 | 19457 | |
| 18922 | 18971 | 19033 | 19080 | 19122 | 19171 | 19339 | 19398 | 19460 | |
| 18923 | 18972 | 19034 | 19081 | 19123 | 19172 | 19340 | 19399 | 19462 | |
| 18924 | 18974 | 19035 | 19082 | 19124 | 19173 | 19341 | 19401 | 19464 | |
| 18925 | 18976 | 19036 | 19083 | 19125 | 19175 | 19342 | 19403 | 19465 | |
| 18927 | 18977 | 19037 | 19085 | 19126 | 19176 | 19343 | 19404 | 19468 | |
| 18928 | 18979 | 19038 | 19086 | 19127 | 19177 | 19344 | 19405 | 19470 | |
| 18929 | 18980 | 19039 | 19087 | 19128 | 19178 | 19345 | 19406 | 19472 | |
| 18930 | 18981 | 19040 | 19088 | 19129 | 19179 | 19346 | 19407 | 19473 | |
| 18931 | 18991 | 19041 | 19089 | 19130 | 19181 | 19347 | 19408 | 19474 | |
| 18932 | 19001 | 19043 | 19090 | 19131 | 19182 | 19348 | 19409 | 19475 | |
| 18933 | 19002 | 19044 | 19091 | 19132 | 19183 | 19350 | 19415 | 19477 | |
| 18934 | 19003 | 19046 | 19092 | 19133 | 19184 | 19351 | 19421 | 19478 | |
| 18935 | 19004 | 19047 | 19093 | 19134 | 19185 | 19352 | 19422 | 19480 | |
| 18936 | 19006 | 19048 | 19094 | 19135 | 19187 | 19353 | 19423 | 19481 | |
| 18938 | 19007 | 19049 | 19095 | 19136 | 19188 | 19354 | 19424 | 19482 | |

# Pennsylvania Zip Codes for Area 2

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15004 | 15065 | 15134 | 15226 | 15275 | 15340 | 15419 | 15463 | 15621 | 15674 | 15734 |
| 15006 | 15067 | 15135 | 15227 | 15276 | 15341 | 15420 | 15464 | 15622 | 15675 | 15739 |
| 15007 | 15068 | 15136 | 15228 | 15277 | 15342 | 15421 | 15465 | 15623 | 15676 | 15741 |
| 15012 | 15069 | 15137 | 15229 | 15278 | 15344 | 15422 | 15466 | 15624 | 15677 | 15742 |
| 15014 | 15071 | 15139 | 15230 | 15279 | 15345 | 15423 | 15467 | 15625 | 15678 | 15745 |
| 15015 | 15072 | 15140 | 15231 | 15281 | 15346 | 15425 | 15468 | 15626 | 15679 | 15746 |
| 15017 | 15075 | 15142 | 15232 | 15282 | 15347 | 15427 | 15469 | 15627 | 15680 | 15747 |
| 15018 | 15076 | 15143 | 15233 | 15283 | 15348 | 15428 | 15470 | 15628 | 15681 | 15748 |
| 15019 | 15078 | 15144 | 15234 | 15286 | 15349 | 15429 | 15472 | 15629 | 15683 | 15750 |
| 15020 | 15082 | 15145 | 15235 | 15289 | 15350 | 15430 | 15473 | 15631 | 15684 | 15752 |
| 15021 | 15083 | 15146 | 15236 | 15290 | 15351 | 15431 | 15474 | 15632 | 15685 | 15754 |
| 15022 | 15084 | 15147 | 15237 | 15295 | 15352 | 15432 | 15475 | 15633 | 15687 | 15756 |
| 15024 | 15085 | 15148 | 15238 | 15301 | 15353 | 15433 | 15476 | 15634 | 15688 | 15758 |
| 15025 | 15086 | 15201 | 15239 | 15310 | 15357 | 15434 | 15477 | 15635 | 15689 | 15759 |
| 15028 | 15087 | 15202 | 15240 | 15311 | 15358 | 15435 | 15478 | 15636 | 15690 | 15761 |
| 15030 | 15088 | 15203 | 15241 | 15312 | 15359 | 15436 | 15479 | 15637 | 15691 | 15763 |
| 15031 | 15089 | 15204 | 15242 | 15313 | 15360 | 15437 | 15480 | 15638 | 15692 | 15765 |
| 15032 | 15090 | 15205 | 15243 | 15314 | 15361 | 15438 | 15482 | 15639 | 15693 | 15771 |
| 15033 | 15091 | 15206 | 15244 | 15315 | 15362 | 15439 | 15483 | 15640 | 15695 | 15772 |
| 15034 | 15095 | 15207 | 15250 | 15316 | 15363 | 15440 | 15484 | 15641 | 15696 | 15777 |
| 15035 | 15096 | 15208 | 15251 | 15317 | 15364 | 15442 | 15486 | 15642 | 15697 | 15779 |
| 15037 | 15101 | 15209 | 15252 | 15320 | 15365 | 15443 | 15488 | 15644 | 15698 | 15783 |
| 15038 | 15102 | 15210 | 15253 | 15321 | 15366 | 15444 | 15489 | 15646 | 15701 | 15920 |
| 15044 | 15104 | 15211 | 15254 | 15322 | 15367 | 15445 | 15490 | 15647 | 15705 | 15923 |
| 15045 | 15106 | 15212 | 15255 | 15323 | 15368 | 15446 | 15492 | 15650 | 15710 | 15929 |
| 15046 | 15108 | 15213 | 15257 | 15324 | 15370 | 15447 | 15601 | 15655 | 15712 | 15944 |
| 15047 | 15110 | 15214 | 15258 | 15325 | 15376 | 15448 | 15605 | 15658 | 15713 | 15949 |
| 15049 | 15112 | 15215 | 15259 | 15327 | 15377 | 15449 | 15606 | 15660 | 15716 | 15954 |
| 15051 | 15116 | 15216 | 15260 | 15329 | 15378 | 15450 | 15610 | 15661 | 15717 | 15957 |
| 15053 | 15120 | 15217 | 15261 | 15330 | 15379 | 15451 | 15611 | 15662 | 15720 | 16211 |
| 15054 | 15122 | 15218 | 15262 | 15331 | 15380 | 15454 | 15612 | 15663 | 15723 | 16246 |
| 15055 | 15123 | 15219 | 15264 | 15332 | 15401 | 15455 | 15613 | 15664 | 15724 | 16256 |
| 15056 | 15126 | 15220 | 15265 | 15333 | 15410 | 15456 | 15615 | 15665 | 15725 | |
| 15057 | 15127 | 15221 | 15267 | 15334 | 15412 | 15458 | 15616 | 15666 | 15727 | |
| 15060 | 15129 | 15222 | 15268 | 15336 | 15413 | 15459 | 15617 | 15668 | 15728 | |
| 15062 | 15131 | 15223 | 15270 | 15337 | 15415 | 15460 | 15618 | 15670 | 15729 | |
| 15063 | 15132 | 15224 | 15272 | 15338 | 15416 | 15461 | 15619 | 15671 | 15731 | |
| 15064 | 15133 | 15225 | 15274 | 15339 | 15417 | 15462 | 15620 | 15672 | 15732 | |

## Pennsylvania Zip Codes for Area 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 15564 | 15864 | 16029 | 16143 | 16312 | 16415 | 16620 | 16689 | 16845 | 16942 | 17054 | 17124 |
| 15003 | 15565 | 15865 | 16030 | 16145 | 16313 | 16416 | 16621 | 16691 | 16847 | 16943 | 17055 | 17125 |
| 15005 | 15656 | 15866 | 16033 | 16146 | 16314 | 16417 | 16622 | 16692 | 16848 | 16945 | 17056 | 17126 |
| 15009 | 15673 | 15868 | 16034 | 16148 | 16316 | 16420 | 16623 | 16693 | 16849 | 16946 | 17057 | 17127 |
| 15010 | 15682 | 15870 | 16035 | 16150 | 16317 | 16421 | 16624 | 16694 | 16850 | 16947 | 17058 | 17128 |
| 15026 | 15686 | 15901 | 16036 | 16151 | 16319 | 16422 | 16625 | 16695 | 16851 | 16948 | 17059 | 17129 |
| 15027 | 15711 | 15902 | 16037 | 16153 | 16321 | 16423 | 16627 | 16698 | 16852 | 16950 | 17060 | 17130 |
| 15042 | 15714 | 15904 | 16038 | 16154 | 16322 | 16424 | 16629 | 16699 | 16853 | 17001 | 17061 | 17140 |
| 15043 | 15715 | 15905 | 16039 | 16155 | 16323 | 16426 | 16630 | 16701 | 16854 | 17002 | 17062 | 17177 |
| 15050 | 15721 | 15906 | 16040 | 16156 | 16326 | 16427 | 16631 | 16720 | 16855 | 17003 | 17063 | 17201 |
| 15052 | 15722 | 15907 | 16041 | 16157 | 16327 | 16428 | 16633 | 16724 | 16856 | 17004 | 17064 | 17202 |
| 15059 | 15730 | 15909 | 16045 | 16159 | 16328 | 16430 | 16634 | 16725 | 16858 | 17005 | 17065 | 17210 |
| 15061 | 15733 | 15915 | 16046 | 16160 | 16329 | 16432 | 16635 | 16726 | 16859 | 17006 | 17066 | 17211 |
| 15066 | 15736 | 15921 | 16048 | 16161 | 16331 | 16433 | 16636 | 16727 | 16860 | 17007 | 17067 | 17212 |
| 15074 | 15737 | 15922 | 16049 | 16172 | 16332 | 16434 | 16637 | 16728 | 16861 | 17009 | 17068 | 17213 |
| 15077 | 15738 | 15924 | 16050 | 16201 | 16333 | 16435 | 16638 | 16729 | 16863 | 17010 | 17069 | 17214 |
| 15081 | 15744 | 15925 | 16051 | 16210 | 16334 | 16436 | 16639 | 16730 | 16864 | 17011 | 17070 | 17215 |
| 15411 | 15753 | 15926 | 16052 | 16212 | 16335 | 16438 | 16640 | 16731 | 16865 | 17012 | 17071 | 17217 |
| 15424 | 15757 | 15927 | 16053 | 16213 | 16340 | 16440 | 16641 | 16732 | 16866 | 17013 | 17072 | 17219 |
| 15485 | 15760 | 15928 | 16054 | 16214 | 16341 | 16441 | 16644 | 16733 | 16868 | 17014 | 17073 | 17220 |
| 15501 | 15762 | 15930 | 16055 | 16217 | 16342 | 16442 | 16645 | 16734 | 16870 | 17015 | 17074 | 17221 |
| 15502 | 15764 | 15931 | 16056 | 16218 | 16343 | 16443 | 16646 | 16735 | 16871 | 17016 | 17075 | 17222 |
| 15510 | 15767 | 15934 | 16057 | 16220 | 16344 | 16444 | 16647 | 16738 | 16872 | 17017 | 17076 | 17223 |
| 15520 | 15770 | 15935 | 16058 | 16221 | 16345 | 16475 | 16648 | 16740 | 16873 | 17018 | 17077 | 17224 |
| 15521 | 15773 | 15936 | 16059 | 16222 | 16346 | 16501 | 16650 | 16743 | 16874 | 17019 | 17078 | 17225 |
| 15522 | 15774 | 15937 | 16061 | 16223 | 16347 | 16502 | 16651 | 16744 | 16875 | 17020 | 17080 | 17228 |
| 15530 | 15775 | 15938 | 16063 | 16224 | 16350 | 16503 | 16652 | 16745 | 16876 | 17021 | 17081 | 17229 |
| 15531 | 15776 | 15940 | 16066 | 16225 | 16351 | 16504 | 16654 | 16746 | 16877 | 17022 | 17082 | 17231 |
| 15532 | 15778 | 15942 | 16101 | 16226 | 16352 | 16505 | 16655 | 16748 | 16878 | 17023 | 17083 | 17232 |
| 15533 | 15780 | 15943 | 16102 | 16228 | 16353 | 16506 | 16656 | 16749 | 16879 | 17024 | 17084 | 17233 |
| 15534 | 15781 | 15945 | 16103 | 16229 | 16354 | 16507 | 16657 | 16750 | 16881 | 17025 | 17085 | 17235 |
| 15535 | 15784 | 15946 | 16105 | 16230 | 16360 | 16508 | 16659 | 16801 | 16882 | 17026 | 17086 | 17236 |
| 15536 | 15801 | 15948 | 16107 | 16232 | 16361 | 16509 | 16660 | 16802 | 16901 | 17027 | 17087 | 17237 |
| 15537 | 15821 | 15951 | 16108 | 16233 | 16362 | 16510 | 16661 | 16803 | 16910 | 17028 | 17088 | 17238 |
| 15538 | 15822 | 15952 | 16110 | 16234 | 16364 | 16511 | 16662 | 16804 | 16911 | 17029 | 17089 | 17239 |
| 15539 | 15823 | 15953 | 16111 | 16235 | 16365 | 16512 | 16663 | 16805 | 16912 | 17030 | 17090 | 17240 |
| 15540 | 15824 | 15955 | 16112 | 16236 | 16366 | 16514 | 16664 | 16820 | 16914 | 17032 | 17093 | 17241 |
| 15541 | 15825 | 15956 | 16113 | 16238 | 16367 | 16515 | 16665 | 16821 | 16915 | 17033 | 17094 | 17243 |
| 15542 | 15827 | 15958 | 16114 | 16239 | 16368 | 16522 | 16666 | 16822 | 16917 | 17034 | 17097 | 17244 |
| 15544 | 15828 | 15959 | 16115 | 16240 | 16369 | 16530 | 16667 | 16823 | 16920 | 17035 | 17098 | 17246 |
| 15545 | 15829 | 15960 | 16116 | 16242 | 16370 | 16531 | 16668 | 16825 | 16921 | 17036 | 17099 | 17247 |
| 15546 | 15831 | 15961 | 16117 | 16244 | 16371 | 16534 | 16669 | 16826 | 16922 | 17037 | 17101 | 17249 |
| 15547 | 15832 | 15962 | 16120 | 16245 | 16372 | 16538 | 16670 | 16827 | 16923 | 17038 | 17102 | 17250 |
| 15548 | 15834 | 15963 | 16121 | 16248 | 16373 | 16541 | 16671 | 16828 | 16925 | 17039 | 17103 | 17251 |
| 15549 | 15840 | 16001 | 16123 | 16249 | 16374 | 16544 | 16672 | 16829 | 16926 | 17040 | 17104 | 17252 |
| 15550 | 15841 | 16002 | 16124 | 16250 | 16375 | 16546 | 16673 | 16830 | 16927 | 17041 | 17105 | 17253 |
| 15551 | 15845 | 16003 | 16125 | 16253 | 16388 | 16550 | 16674 | 16832 | 16928 | 17042 | 17106 | 17254 |
| 15552 | 15846 | 16016 | 16127 | 16254 | 16401 | 16553 | 16675 | 16833 | 16929 | 17043 | 17107 | 17255 |
| 15553 | 15847 | 16017 | 16130 | 16255 | 16402 | 16563 | 16677 | 16834 | 16930 | 17044 | 17108 | 17256 |
| 15554 | 15848 | 16018 | 16131 | 16257 | 16403 | 16565 | 16678 | 16835 | 16932 | 17045 | 17109 | 17257 |
| 15555 | 15849 | 16020 | 16132 | 16258 | 16404 | 16601 | 16679 | 16836 | 16933 | 17046 | 17110 | 17260 |
| 15557 | 15851 | 16021 | 16133 | 16259 | 16405 | 16602 | 16680 | 16837 | 16935 | 17047 | 17111 | 17261 |
| 15558 | 15853 | 16022 | 16134 | 16260 | 16406 | 16603 | 16681 | 16838 | 16936 | 17048 | 17112 | 17262 |
| 15559 | 15856 | 16023 | 16136 | 16261 | 16407 | 16611 | 16682 | 16839 | 16937 | 17049 | 17113 | 17263 |
| 15560 | 15857 | 16024 | 16137 | 16262 | 16410 | 16613 | 16683 | 16840 | 16938 | 17050 | 17120 | 17264 |
| 15561 | 15860 | 16025 | 16140 | 16263 | 16411 | 16616 | 16684 | 16841 | 16939 | 17051 | 17121 | 17265 |
| 15562 | 15861 | 16027 | 16141 | 16301 | 16412 | 16617 | 16685 | 16843 | 16940 | 17052 | 17122 | 17266 |
| 15563 | 15863 | 16028 | 16142 | 16311 | 16413 | 16619 | 16686 | 16844 | 16941 | 17053 | 17123 | 17267 |

## Pennsylvania Zip Codes for Area 3 -- continued

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17268 | 17568 | 17569 | 17765 | 17877 | 17985 | 18099 | 18330 | 18443 | 18623 | 18824 | 19554 |
| 17271 | 17371 | 17570 | 17768 | 17878 | 18001 | 18101 | 18331 | 18444 | 18624 | 18825 | 19555 |
| 17272 | 17372 | 17572 | 17769 | 17880 | 18002 | 18102 | 18332 | 18445 | 18625 | 18826 | 19559 |
| 17301 | 17375 | 17573 | 17771 | 17881 | 18003 | 18103 | 18333 | 18446 | 18626 | 18827 | 19560 |
| 17302 | 17401 | 17575 | 17772 | 17882 | 18011 | 18104 | 18334 | 18447 | 18627 | 18828 | 19562 |
| 17303 | 17402 | 17576 | 17774 | 17883 | 18012 | 18105 | 18335 | 18448 | 18628 | 18829 | 19564 |
| 17304 | 17403 | 17578 | 17776 | 17884 | 18013 | 18106 | 18336 | 18449 | 18629 | 18830 | 19565 |
| 17306 | 17404 | 17579 | 17777 | 17885 | 18014 | 18109 | 18337 | 18451 | 18630 | 18831 | 19567 |
| 17307 | 17405 | 17580 | 17778 | 17886 | 18015 | 18195 | 18340 | 18452 | 18631 | 18832 | 19601 |
| 17309 | 17406 | 17581 | 17779 | 17887 | 18016 | 18201 | 18341 | 18453 | 18632 | 18833 | 19602 |
| 17310 | 17407 | 17582 | 17801 | 17888 | 18017 | 18202 | 18342 | 18454 | 18634 | 18834 | 19603 |
| 17311 | 17408 | 17583 | 17810 | 17889 | 18018 | 18210 | 18343 | 18455 | 18635 | 18837 | 19604 |
| 17312 | 17501 | 17584 | 17812 | 17901 | 18020 | 18211 | 18344 | 18456 | 18636 | 18840 | 19605 |
| 17313 | 17502 | 17585 | 17813 | 17920 | 18025 | 18212 | 18346 | 18457 | 18640 | 18842 | 19606 |
| 17314 | 17503 | 17601 | 17814 | 17921 | 18030 | 18214 | 18347 | 18458 | 18641 | 18843 | 19607 |
| 17315 | 17504 | 17602 | 17815 | 17922 | 18031 | 18216 | 18348 | 18459 | 18642 | 18844 | 19608 |
| 17316 | 17505 | 17603 | 17820 | 17923 | 18032 | 18218 | 18349 | 18460 | 18643 | 18845 | 19609 |
| 17317 | 17506 | 17604 | 17821 | 17925 | 18034 | 18219 | 18350 | 18461 | 18644 | 18846 | 19610 |
| 17318 | 17507 | 17605 | 17822 | 17929 | 18035 | 18220 | 18351 | 18462 | 18651 | 18847 | 19611 |
| 17319 | 17508 | 17606 | 17823 | 17930 | 18036 | 18221 | 18352 | 18463 | 18653 | 18848 | 19612 |
| 17320 | 17509 | 17607 | 17824 | 17931 | 18037 | 18222 | 18353 | 18464 | 18654 | 18850 | |
| 17321 | 17512 | 17608 | 17827 | 17932 | 18038 | 18223 | 18354 | 18465 | 18655 | 18851 | |
| 17322 | 17516 | 17611 | 17829 | 17933 | 18040 | 18224 | 18355 | 18466 | 18656 | 18853 | |
| 17323 | 17517 | 17622 | 17830 | 17934 | 18042 | 18225 | 18356 | 18469 | 18657 | 18854 | |
| 17324 | 17518 | 17699 | 17831 | 17935 | 18043 | 18229 | 18357 | 18470 | 18660 | 19501 | |
| 17325 | 17519 | 17701 | 17832 | 17936 | 18044 | 18230 | 18360 | 18471 | 18661 | 19503 | |
| 17327 | 17520 | 17702 | 17833 | 17938 | 18045 | 18231 | 18370 | 18472 | 18690 | 19504 | |
| 17329 | 17521 | 17703 | 17834 | 17941 | 18046 | 18232 | 18371 | 18473 | 18701 | 19505 | |
| 17331 | 17522 | 17705 | 17835 | 17943 | 18049 | 18234 | 18372 | 18501 | 18702 | 19506 | |
| 17332 | 17527 | 17720 | 17836 | 17944 | 18051 | 18235 | 18403 | 18502 | 18703 | 19507 | |
| 17333 | 17528 | 17721 | 17837 | 17945 | 18052 | 18237 | 18405 | 18503 | 18704 | 19508 | |
| 17334 | 17529 | 17723 | 17840 | 17946 | 18053 | 18239 | 18407 | 18504 | 18705 | 19510 | |
| 17335 | 17532 | 17724 | 17841 | 17948 | 18055 | 18240 | 18410 | 18505 | 18706 | 19511 | |
| 17337 | 17533 | 17726 | 17842 | 17949 | 18056 | 18241 | 18411 | 18507 | 18707 | 19512 | |
| 17339 | 17534 | 17727 | 17843 | 17951 | 18058 | 18242 | 18413 | 18508 | 18708 | 19516 | |
| 17340 | 17535 | 17728 | 17844 | 17952 | 18059 | 18244 | 18414 | 18509 | 18709 | 19518 | |
| 17342 | 17536 | 17729 | 17845 | 17953 | 18060 | 18245 | 18415 | 18510 | 18710 | 19519 | |
| 17343 | 17537 | 17730 | 17846 | 17954 | 18062 | 18246 | 18416 | 18512 | 18711 | 19522 | |
| 17344 | 17538 | 17731 | 17847 | 17957 | 18063 | 18247 | 18417 | 18515 | 18762 | 19523 | |
| 17345 | 17540 | 17735 | 17850 | 17959 | 18064 | 18248 | 18419 | 18517 | 18764 | 19526 | |
| 17347 | 17543 | 17737 | 17851 | 17960 | 18065 | 18249 | 18420 | 18518 | 18765 | 19529 | |
| 17349 | 17545 | 17739 | 17853 | 17961 | 18066 | 18250 | 18421 | 18519 | 18766 | 19530 | |
| 17350 | 17547 | 17740 | 17855 | 17963 | 18067 | 18251 | 18424 | 18540 | 18767 | 19533 | |
| 17352 | 17549 | 17742 | 17856 | 17964 | 18068 | 18252 | 18425 | 18577 | 18769 | 19534 | |
| 17353 | 17550 | 17744 | 17857 | 17965 | 18069 | 18254 | 18426 | 18601 | 18773 | 19535 | |
| 17354 | 17551 | 17745 | 17858 | 17966 | 18071 | 18255 | 18427 | 18602 | 18801 | 19536 | |
| 17355 | 17552 | 17747 | 17859 | 17967 | 18072 | 18256 | 18428 | 18603 | 18810 | 19538 | |
| 17356 | 17554 | 17748 | 17860 | 17968 | 18078 | 18301 | 18430 | 18610 | 18812 | 19539 | |
| 17358 | 17555 | 17749 | 17861 | 17970 | 18079 | 18302 | 18431 | 18611 | 18813 | 19540 | |
| 17360 | 17557 | 17750 | 17862 | 17972 | 18080 | 18320 | 18433 | 18612 | 18814 | 19541 | |
| 17361 | 17560 | 17751 | 17864 | 17974 | 18083 | 18321 | 18434 | 18614 | 18815 | 19543 | |
| 17362 | 17562 | 17752 | 17865 | 17976 | 18085 | 18322 | 18435 | 18615 | 18816 | 19544 | |
| 17363 | 17563 | 17754 | 17866 | 17978 | 18086 | 18323 | 18436 | 18616 | 18817 | 19545 | |
| 17364 | 17564 | 17756 | 17867 | 17979 | 18087 | 18324 | 18437 | 18617 | 18818 | 19547 | |
| 17365 | 17565 | 17758 | 17868 | 17980 | 18088 | 18325 | 18438 | 18618 | 18820 | 19548 | |
| 17366 | 17566 | 17760 | 17870 | 17981 | 18091 | 18326 | 18439 | 18619 | 18821 | 19549 | |
| 17368 | 17567 | 17763 | 17872 | 17982 | 18092 | 18327 | 18440 | 18621 | 18822 | 19550 | |
| 17370 | 17762 | 17764 | 17876 | 17983 | 18098 | 18328 | 18441 | 18622 | 18823 | 19551 | |

*The following zip codes are no longer recognized by the U.S. Post Office: 17415, 17767, 17839, 18010, 18050, 18373, and 19542*

# EXHIBIT H

| | |
|---|---|
| *State:* | *Pennsylvania* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010* |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* |
| *Project Name/Number:* | *RATE/RERATE 2018 - MIPPA* |

# Filing at a Glance

| | |
|---|---|
| Company: | UnitedHealthcare Insurance Company |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| State: | Pennsylvania |
| TOI: | MS08G Group Medicare Supplement - Standard Plans 2010 |
| Sub-TOI: | MS08G.012 Multi-Plan 2010 |
| Filing Type: | Rate - M.U. (Medically underwritten) |
| Date Submitted: | 08/31/2017 |
| SERFF Tr Num: | UHLC-131050437 |
| SERFF Status: | Closed-Approved |
| State Tr Num: | UHLC-131050437 |
| State Status: | Approved |
| Co Tr Num: | RERATE 2018 - MIPPA |
| Co Status: | |
| Implementation Date Requested: | 01/01/2018 |
| Author(s): | Michelle Ambach, Bobbie Walton, Gerry McCadden, Michelle Richart, Lisa Muhammad, Sarah Michener, Celina Sagin, Lauren Mulhern, Erin Eckhoff, Ron Beverly II, Harry Schwarz, Timothy Koenig, Gregory Moyer |
| Reviewer(s): | Michael Gurgiolo (primary) |
| Disposition Date: | 10/25/2017 |
| Disposition Status: | Approved |
| Implementation Date: | 01/01/2018 |

| | | | |
|---|---|---|---|
| *State:* | *Pennsylvania* | *Filing Company:* | *UnitedHealthcare Insurance Company* |
| *TOI/Sub-TOI:* | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010* | | |
| *Product Name:* | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* | | |
| *Project Name/Number:* | *RATE/RERATE 2018 - MIPPA* | | |

# General Information

| | |
|---|---|
| Project Name: RATE | Status of Filing in Domicile: Pending |
| Project Number: RERATE 2018 - MIPPA | Date Approved in Domicile: |
| Requested Filing Mode: Review & Approval | Domicile Status Comments: |
| Explanation for Combination/Other: | Market Type: Group |
| Submission Type: New Submission | Group Market Size: Large |
| Group Market Type: Association | Overall Rate Impact: |
| Filing Status Changed: 10/25/2017 | Company Status Changed: |
| State Status Changed: 10/25/2017 | Deemer Date: |
| Created By: Michelle Ambach | Submitted By: Michelle Ambach |
| Corresponding Filing Tracking Number: | |

Filing Description:

Rate Revision Filing

Rates for 2010 Standardized Medicare Supplement Plans

UnitedHealthcare Insurance Company

NAIC #0707-79413

# Company and Contact

### Filing Contact Information

Sarah Michener, Director, Actuarial  sarah_l_michener@uhc.com

680 Blair Mill Rd  215-902-8419 [Phone]

Horsham, PA 19044

### Filing Company Information

| | | |
|---|---|---|
| UnitedHealthcare Insurance Company | CoCode: 79413 | State of Domicile: Connecticut |
| 185 Asylum Street | Group Code: 707 | Company Type: Life and Health |
| Hartford, CT  06103 | Group Name: | |
| (860) 702-5000 ext. [Phone] | FEIN Number: 36-2739571 | State ID Number: 79413 |

# Filing Fees

| | |
|---|---|
| Fee Required? | No |
| Retaliatory? | No |
| Fee Explanation: | |

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2018 - MIPPA | | |

# Correspondence Summary

## Dispositions

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Approved | Michael Gurgiolo | 10/25/2017 | 10/25/2017 |

## Objection Letters and Response Letters

### Objection Letters

| Status | Created By | Created On | Date Submitted |
|---|---|---|---|
| Disapproved | Michael Gurgiolo | 10/06/2017 | 10/06/2017 |

### Response Letters

| Responded By | Created On | Date Submitted |
|---|---|---|
| Celina Sagin | 10/11/2017 | 10/11/2017 |

## Filing Notes

| Subject | Note Type | Created By | Created On | Date Submitted |
|---|---|---|---|---|
| Status request | Note To Reviewer | Michelle Ambach | 10/06/2017 | 10/06/2017 |

| | |
|---|---|
| State: | Pennsylvania |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2018 - MIPPA |

| | |
|---|---|
| Filing Company: | UnitedHealthcare Insurance Company |

# Disposition

Disposition Date: 10/25/2017

Implementation Date: 01/01/2018

Status: Approved

Comment: Dear Ms. Michener,

The proposed aggregate rate adjustment of 5.3% and revised Tier II factor for Plan N are hereby approved, effective January 1, 2018.

Sincerely,

Michael Gurgiolo

PA Ins. Dept.

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 5.300% | 5.300% | $17,855,146 | 160,348 | $359,121,910 | 9.800% | 0.000% |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Supporting Document** | Transmittal Letter (A&H) | | Yes |
| **Supporting Document** | Actuarial Certification (A&H) | | Yes |
| **Supporting Document** | Actuarial Memorandum and Explanatory Information (A&H) | | Yes |
| **Supporting Document** | Advertisements (A&H) | | Yes |
| **Supporting Document** | Authorization to File (A&H) | | Yes |
| **Supporting Document** | Certification of Plan A and B (A&H) | | Yes |
| **Supporting Document** | Insert Page Explanation (A&H) | | Yes |
| **Supporting Document** | Rate Table (A&H) | | Yes |
| **Supporting Document** | Replacement Form with Highlighted Changes (A&H) | | Yes |
| **Supporting Document** | Variability Explanation (A&H) | | Yes |
| **Supporting Document** | ATTACHMENTS (MIPPA) | | Yes |
| **Supporting Document** | Response to 10-6 Objection | | Yes |

Case 2:18-cv-03453-NIQA Document 21-3 Filed 10/12/18 Page 639 of 754

| | |
|---|---|
| **State:** | Pennsylvania |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2018 - MIPPA |

| | |
|---|---|
| **Filing Company:** | UnitedHealthcare Insurance Company |

| Schedule | Schedule Item | Schedule Item Status | Public Access |
|---|---|---|---|
| **Rate** | RATE SCHEDULE | | Yes |

| State: | Pennsylvania | **Filing Company:** | UnitedHealthcare Insurance Company |
|---|---|---|---|

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010

**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA

**Project Name/Number:** RATE/RERATE 2018 - MIPPA

# Objection Letter

| Objection Letter Status | Disapproved |
|---|---|
| Objection Letter Date | 10/06/2017 |
| Submitted Date | 10/06/2017 |
| Respond By Date | |

*Dear Sarah Michener,*

**Introduction:**

The subject filing has been reviewed and is hereby disapproved pending resolution of the following concern:

I note that much of the filing has been flagged as confidential. Please revise, as the entire filing will be a public record upon approval.

Please clarify this statement in regarding Attachment 10: "1990 Standardized plans community rates are based on a target loss ratio of 83.7% for Plans A-G and 81.8% for Plans H-J. 2010 Standardized plans rates are based on the projected 2018 claim costs and program expenses." Are rates calculated for 1990 plans based on the experience of those plans only? I note that 2010 plan experience is not provided separately in Attachment 1. If combined experience is to be used, please verify the rates among the various generation and rate structures are equivalent, taking into account the varying loss ratio targets.

Regarding the Tier II factor adjustment for Plan N: What is the rational for this adjustment, is this an incremental step towards aligning this factor with the Plan G Tier II factor of 1.70 in the future (while limiting the rate increase to below 10% in this filing), and how many existing Pennsylvania insureds will be impacted by this factor change?

**Conclusion:**

Sincerely,

Michael Gurgiolo

| | | | |
|---|---|---|---|
| **State:** | *Pennsylvania* | **Filing Company:** | *UnitedHealthcare Insurance Company* |
| **TOI/Sub-TOI:** | *MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010* | | |
| **Product Name:** | *GROUP MEDICARE SUPPLEMENT PLANS - MIPPA* | | |
| **Project Name/Number:** | *RATE/RERATE 2018 - MIPPA* | | |

# Response Letter

| | |
|---|---|
| Response Letter Status | Submitted to State |
| Response Letter Date | 10/11/2017 |
| Submitted Date | 10/11/2017 |

*Dear Michael Gurgiolo,*

**Introduction:**

*Thank you for your letter through SERFF dated October 6, 2017.*

**Response 1**

**Comments:**

*See below*

**Changed Items:**

| Supporting Document Schedule Item Changes | |
|---|---|
| **Satisfied - Item:** | Response to 10-6 Objection |
| **Comments:** | |
| **Attachment(s):** | Response to PA 10062017 Request (MIPPA).pdf<br>Exhibit A.pdf |

*No Form Schedule items changed.*

*No Rate/Rule Schedule items changed.*

**Conclusion:**

*Sincerely,*

*Celina Sagin*

| | |
|---|---|
| **State:** | Pennsylvania |
| **TOI/Sub-TOI:** | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| **Product Name:** | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| **Project Name/Number:** | RATE/RERATE 2018 - MIPPA |

| | |
|---|---|
| **Filing Company:** | UnitedHealthcare Insurance Company |

# Note To Reviewer

### Created By:

Michelle Ambach on 10/06/2017 06:33 AM

### Last Edited By:

Michael Gurgiolo

### Submitted On:

10/25/2017 01:37 PM

### Subject:

Status request

### Comments:

Good morning,

I am requesting status on this filing. Any information that you can provide would be greatly appreciated.

Thank you

| | |
|---|---|
| **State:** Pennsylvania | **Filing Company:** UnitedHealthcare Insurance Company |

**TOI/Sub-TOI:** MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010
**Product Name:** GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
**Project Name/Number:** RATE/RERATE 2018 - MIPPA

# Rate Information

Rate data applies to filing.

**Filing Method:** SERFF
**Rate Change Type:** Increase
**Overall Percentage of Last Rate Revision:** 2.500%
**Effective Date of Last Rate Revision:** 01/01/2017
**Filing Method of Last Filing:** SERFF
**SERFF Tracking Number of Last Filing:**

## Company Rate Information

| Company Name: | Overall % Indicated Change: | Overall % Rate Impact: | Written Premium Change for this Program: | Number of Policy Holders Affected for this Program: | Written Premium for this Program: | Maximum % Change (where req'd): | Minimum % Change (where req'd): |
|---|---|---|---|---|---|---|---|
| UnitedHealthcare Insurance Company | 5.300% | 5.300% | $17,855,146 | 160,348 | $359,121,910 | 9.800% | 0.000% |

Case 2:18-cv-03452-NIQA Document 21-3 Filed 10/12/18 Page 644 of 754

| State: | Pennsylvania | **Filing Company:** | UnitedHealthcare Insurance Company |
| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 | | |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA | | |
| Project Name/Number: | RATE/RERATE 2018 - MIPPA | | |

# Rate/Rule Schedule

| Item No. | Schedule Item Status | Document Name | Affected Form Numbers (Separated with commas) | Rate Action | Rate Action Information | Attachments |
|---|---|---|---|---|---|---|
| 1 | | RATE SCHEDULE | MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100, MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAK 0105, MAL 0106, MAN 0107, MDG 0912, MAG 0913 | Revised | Previous State Filing Number: UHLC-130558710 Percent Rate Change Request: 5.3 | PA - 2018 Rate Schedules (MIPPA).pdf, |

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 1 of 3)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4


**2010 STANDARDIZED PLANS**


**MASS MEDIA FORM NUMBERS**
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDG 0912, MDK 0098, MDL 0099, MDN 0100


**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAG 0913, MAK 0105, MAL 0106, MAN 0107

| Plan | Current Rate Prior to Application of Area Factors | Current 2017 Monthly Non-Tobacco Area 1 Rates | | | | Proposed Rate Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 1 Rates | | | | Rate Change Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 1 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $116.75 | $140.00 | $154.00 | $210.00 | $89.60 | $116.75 | $140.00 | $154.00 | $210.00 | $89.60 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| B | $196.25 | $235.50 | $259.05 | $353.25 | $150.72 | $207.25 | $248.75 | $273.62 | $373.12 | $159.20 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| C | $241.25 | $289.50 | $318.45 | $434.25 | $185.28 | $254.75 | $305.75 | $336.32 | $458.62 | $195.68 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| F | $242.00 | $290.50 | $319.55 | $435.75 | $185.92 | $255.50 | $306.50 | $337.15 | $459.75 | $196.16 | 5.6% | 5.5% | 5.5% | 5.5% | 5.5% |
| G | $206.50 | $247.75 | $272.52 | $421.17 | $158.56 | $218.00 | $261.50 | $287.65 | $444.55 | $167.36 | 5.6% | 5.5% | 5.6% | 5.6% | 5.5% |
| K | $79.75 | $95.75 | $105.32 | $143.62 | $61.28 | $81.75 | $98.00 | $107.80 | $147.00 | $62.72 | 2.5% | 2.3% | 2.4% | 2.4% | 2.3% |
| L | $131.75 | $158.00 | $173.80 | $237.00 | $101.12 | $136.00 | $163.25 | $179.57 | $244.87 | $104.48 | 3.2% | 3.3% | 3.3% | 3.3% | 3.3% |
| N | $166.25 | $199.50 | $219.45 | $299.25 | $127.68 | $173.25 | $208.00 | $228.80 | $328.64 | $133.12 | 4.2% | 4.3% | 4.3% | 9.8% | 4.3% |

| Plan | Current 2017 Monthly Tobacco Area 1 Rates | | | | Proposed 2018 Monthly Tobacco Area 1 Rates | | | | Proposed 2018 Monthly Tobacco Area 1 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Base** | **Tier I** | **Tier II** | **Under Age 65** | **Base** | **Tier I** | **Tier II** | **Under Age 65** | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $154.00 | $169.40 | $231.00 | $98.56 | $154.00 | $169.40 | $231.00 | $98.56 | 0.0% | 0.0% | 0.0% | 0.0% |
| B | $259.05 | $284.95 | $388.57 | $165.79 | $273.62 | $300.98 | $410.43 | $175.12 | 5.6% | 5.6% | 5.6% | 5.6% |
| C | $318.45 | $350.29 | $477.67 | $203.80 | $336.32 | $369.95 | $504.48 | $215.24 | 5.6% | 5.6% | 5.6% | 5.6% |
| F | $319.55 | $351.50 | $479.32 | $204.51 | $337.15 | $370.86 | $505.72 | $215.77 | 5.5% | 5.5% | 5.5% | 5.5% |
| G | $272.52 | $299.77 | $463.28 | $174.41 | $287.65 | $316.41 | $489.00 | $184.09 | 5.6% | 5.6% | 5.6% | 5.6% |
| K | $105.32 | $115.85 | $157.98 | $67.40 | $107.80 | $118.58 | $161.70 | $68.99 | 2.4% | 2.4% | 2.4% | 2.4% |
| L | $173.80 | $191.18 | $260.70 | $111.23 | $179.57 | $197.52 | $269.35 | $114.92 | 3.3% | 3.3% | 3.3% | 3.3% |
| N | $219.45 | $241.39 | $329.17 | $140.44 | $228.80 | $251.68 | $361.50 | $146.43 | 4.3% | 4.3% | 9.8% | 4.3% |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 2 of 3)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDG 0912, MDK 0098, MDL 0099, MDN 0100

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAG 0913, MAK 0105, MAL 0106, MAN 0107

| Plan | Current Rate Prior to Application of Area Factors | Current 2017 Monthly Non-Tobacco Area 2 Rates | | | | Proposed Rate Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 2 Rates | | | | Rate Change Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 2 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Base | Tier I | Tier II | Under Age 65 | | Base | Tier I | Tier II | Under Age 65 | | Base | Tier I | Tier II | Under Age 65 |
| A | $116.75 | $125.00 | $137.50 | $187.50 | $80.00 | $116.75 | $125.00 | $137.50 | $187.50 | $80.00 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| B | $196.25 | $210.00 | $231.00 | $315.00 | $134.40 | $207.25 | $221.75 | $243.92 | $332.62 | $141.92 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| C | $241.25 | $258.25 | $284.07 | $387.37 | $165.28 | $254.75 | $272.50 | $299.75 | $408.75 | $174.40 | 5.6% | 5.5% | 5.5% | 5.5% | 5.5% |
| F | $242.00 | $259.00 | $284.90 | $388.50 | $165.76 | $255.50 | $273.50 | $300.85 | $410.25 | $175.04 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| G | $206.50 | $221.00 | $243.10 | $375.70 | $141.44 | $218.00 | $233.25 | $256.57 | $396.52 | $149.28 | 5.6% | 5.5% | 5.5% | 5.5% | 5.5% |
| K | $79.75 | $85.25 | $93.77 | $127.87 | $54.56 | $81.75 | $87.50 | $96.25 | $131.25 | $56.00 | 2.5% | 2.6% | 2.6% | 2.6% | 2.6% |
| L | $131.75 | $141.00 | $155.10 | $211.50 | $90.24 | $136.00 | $145.50 | $160.05 | $218.25 | $93.12 | 3.2% | 3.2% | 3.2% | 3.2% | 3.2% |
| N | $166.25 | $178.00 | $195.80 | $267.00 | $113.92 | $173.25 | $185.50 | $204.05 | $293.09 | $118.72 | 4.2% | 4.2% | 4.2% | 9.8% | 4.2% |

| Plan | Current 2017 Monthly Tobacco Area 2 Rates | | | | Proposed 2018 Monthly Tobacco Area 2 Rates | | | | Proposed 2018 Monthly Tobacco Area 2 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Base | Tier I | Tier II | Under Age 65 | Base | Tier I | Tier II | Under Age 65 | Base | Tier I | Tier II | Under Age 65 |
| A | $137.50 | $151.25 | $206.25 | $88.00 | $137.50 | $151.25 | $206.25 | $88.00 | 0.0% | 0.0% | 0.0% | 0.0% |
| B | $231.00 | $254.10 | $346.50 | $147.84 | $243.92 | $268.31 | $365.88 | $156.11 | 5.6% | 5.6% | 5.6% | 5.6% |
| C | $284.07 | $312.47 | $426.10 | $181.80 | $299.75 | $329.72 | $449.62 | $191.84 | 5.5% | 5.5% | 5.5% | 5.5% |
| F | $284.90 | $313.39 | $427.35 | $182.33 | $300.85 | $330.93 | $451.27 | $192.54 | 5.6% | 5.6% | 5.6% | 5.6% |
| G | $243.10 | $267.41 | $413.27 | $155.58 | $256.57 | $282.22 | $436.16 | $164.20 | 5.5% | 5.5% | 5.5% | 5.5% |
| K | $93.77 | $103.14 | $140.65 | $60.01 | $96.25 | $105.87 | $144.37 | $61.60 | 2.6% | 2.6% | 2.6% | 2.6% |
| L | $155.10 | $170.61 | $232.65 | $99.26 | $160.05 | $176.05 | $240.07 | $102.43 | 3.2% | 3.2% | 3.2% | 3.2% |
| N | $195.80 | $215.38 | $293.70 | $125.31 | $204.05 | $224.45 | $322.39 | $130.59 | 4.2% | 4.2% | 9.8% | 4.2% |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 3 of 3)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDG 0912, MDK 0098, MDL 0099, MDN 0100

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAG 0913, MAK 0105, MAL 0106, MAN 0107

| Plan | Current Rate Prior to Application of Area Factors | Current 2017 Monthly Non-Tobacco Area 3 Rates | | | | Proposed Rate Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 3 Rates | | | | Rate Change Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 3 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $116.75 | $100.50 | $110.55 | $150.75 | $64.32 | $116.75 | $100.50 | $110.55 | $150.75 | $64.32 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| B | $196.25 | $168.75 | $185.62 | $253.12 | $108.00 | $207.25 | $178.25 | $196.07 | $267.37 | $114.08 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| C | $241.25 | $207.50 | $228.25 | $311.25 | $132.80 | $254.75 | $219.00 | $240.90 | $328.50 | $140.16 | 5.6% | 5.5% | 5.5% | 5.5% | 5.5% |
| F | $242.00 | $208.00 | $228.80 | $312.00 | $133.12 | $255.50 | $219.75 | $241.72 | $329.62 | $140.64 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| G | $206.50 | $177.50 | $195.25 | $301.75 | $113.60 | $218.00 | $187.50 | $206.25 | $318.75 | $120.00 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| K | $79.75 | $68.50 | $75.35 | $102.75 | $43.84 | $81.75 | $70.25 | $77.27 | $105.37 | $44.96 | 2.5% | 2.6% | 2.5% | 2.5% | 2.6% |
| L | $131.75 | $113.25 | $124.57 | $169.87 | $72.48 | $136.00 | $117.00 | $128.70 | $175.50 | $74.88 | 3.2% | 3.3% | 3.3% | 3.3% | 3.3% |
| N | $166.25 | $143.00 | $157.30 | $214.50 | $91.52 | $173.25 | $149.00 | $163.90 | $235.42 | $95.36 | 4.2% | 4.2% | 4.2% | 9.8% | 4.2% |

| Plan | Current 2017 Monthly Tobacco Area 3 Rates | | | | Proposed 2018 Monthly Tobacco Area 3 Rates | | | | Proposed 2018 Monthly Tobacco Area 3 Rate Changes | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Base** | **Tier I** | **Tier II** | **Under Age 65** | **Base** | **Tier I** | **Tier II** | **Under Age 65** | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $110.55 | $121.60 | $165.82 | $70.75 | $110.55 | $121.60 | $165.82 | $70.75 | 0.0% | 0.0% | 0.0% | 0.0% |
| B | $185.62 | $204.18 | $278.43 | $118.80 | $196.07 | $215.67 | $294.10 | $125.48 | 5.6% | 5.6% | 5.6% | 5.6% |
| C | $228.25 | $251.07 | $342.37 | $146.08 | $240.90 | $264.99 | $361.35 | $154.17 | 5.5% | 5.5% | 5.5% | 5.5% |
| F | $228.80 | $251.68 | $343.20 | $146.43 | $241.72 | $265.89 | $362.58 | $154.70 | 5.6% | 5.6% | 5.6% | 5.6% |
| G | $195.25 | $214.77 | $331.92 | $124.96 | $206.25 | $226.87 | $350.62 | $132.00 | 5.6% | 5.6% | 5.6% | 5.6% |
| K | $75.35 | $82.88 | $113.02 | $48.22 | $77.27 | $84.99 | $115.90 | $49.45 | 2.5% | 2.5% | 2.5% | 2.6% |
| L | $124.57 | $137.02 | $186.85 | $79.72 | $128.70 | $141.57 | $193.05 | $82.36 | 3.3% | 3.3% | 3.3% | 3.3% |
| N | $157.30 | $173.03 | $235.95 | $100.67 | $163.90 | $180.29 | $258.96 | $104.89 | 4.2% | 4.2% | 9.8% | 4.2% |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

| State: | Pennsylvania | Filing Company: | UnitedHealthcare Insurance Company |
|---|---|---|---|

| TOI/Sub-TOI: | MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010 |
| Product Name: | GROUP MEDICARE SUPPLEMENT PLANS - MIPPA |
| Project Name/Number: | RATE/RERATE 2018 - MIPPA |

# Supporting Document Schedules

| Satisfied - Item: | Transmittal Letter (A&H) |
|---|---|
| Comments: | |
| Attachment(s): | PA - 2018 Cover Letter (MIPPA).pdf |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | Actuarial Certification (A&H) |
|---|---|
| Comments: | The Actuarial Certification is included in the Actuarial Memorandum. |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | Actuarial Memorandum and Explanatory Information (A&H) |
|---|---|
| Comments: | |
| Attachment(s): | PA - 2018 Memorandum (MIPPA).pdf |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Advertisements (A&H) |
|---|---|
| Bypass Reason: | n/a |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Authorization to File (A&H) |
|---|---|
| Bypass Reason: | n/a |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Certification of Plan A and B (A&H) |
|---|---|
| Bypass Reason: | n/a |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

State: Pennsylvania Filing Company: UnitedHealthcare Insurance Company
TOI/Sub-TOI: MS08G Group Medicare Supplement - Standard Plans 2010/MS08G.012 Multi-Plan 2010
Product Name: GROUP MEDICARE SUPPLEMENT PLANS - MIPPA
Project Name/Number: RATE/RERATE 2018 - MIPPA

| Bypassed - Item: | Insert Page Explanation (A&H) |
|---|---|
| Bypass Reason: | n/a |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Rate Table (A&H) |
|---|---|
| Bypass Reason: | n/a |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Replacement Form with Highlighted Changes (A&H) |
|---|---|
| Bypass Reason: | n/a |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Bypassed - Item: | Variability Explanation (A&H) |
|---|---|
| Bypass Reason: | n/a |
| Attachment(s): | |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | ATTACHMENTS (MIPPA) |
|---|---|
| Comments: | |
| Attachment(s): | PA - 2018 Attachments (MIPPA).pdf |
| Item Status: | |
| Status Date: | |

| Satisfied - Item: | Response to 10-6 Objection |
|---|---|
| Comments: | |
| Attachment(s): | Response to PA 10062017 Request (MIPPA).pdf<br>Exhibit A.pdf |
| Item Status: | |
| Status Date: | |



UnitedHealthcare Insurance Company
680 Blair Mill Road
Horsham, PA 19044

August 30, 2017

Jessica Altman
Acting Commissioner
Pennsylvania Insurance Department
1326 Strawberry Square
Harrisburg, Pennsylvania 17120

Re:    Rate Revision Filing
       Rates for 2010 Standardized Medicare Supplement Plans
       UnitedHealthcare Insurance Company
       NAIC #0707-79413

Dear Commissioner:

The attached filing is made to obtain approval of 2018 rate revisions for 2010 Standardized Medicare Supplement plans and to demonstrate compliance with loss ratio standards.  We are also requesting approval to expand rate guarantee and update rating factors for Tier II.

The proposed rates include an average rate change of 5.3%.  With these changes we project an anticipated lifetime loss ratio of 81.5%.  The rates are proposed to be effective January 1, 2018 through December 31, 2018.  We anticipate that the next rate revision will be effective January 1, 2019 through December 31, 2019.

We would appreciate your acting expeditiously on this request so that we can provide AARP members with adequate notice of their 2018 rates.

If you need any further information regarding this matter, please contact me at (215) 902-8429.  If you prefer to e-mail me, my address is Timothy_A_Koenig@uhc.com.


Sincerely,

Timothy A. Koenig, ASA, MAAA
Director, Actuarial Services

**UnitedHealthcare Insurance Company**

**Annual Medicare Supplement Filing**
**Actuarial Memorandum**

**AARP Medicare Supplement Portfolio**
**Group Policy Number G-36000-4**

**2010 Standardized Plans**

**Pennsylvania**

### A. Purpose of Filing

The purpose of this filing is to request approval of 2018 rate revisions for 2010 Standardized Medicare Supplement plans and to demonstrate compliance with loss ratio standards. We are also requesting approval to expand rate guarantee and update rating factors for Tier II.

The proposed rates include an average rate change of 5.3%. With these changes we project an anticipated lifetime loss ratio of 81.5%. The rates are proposed to be effective January 1, 2018 through December 31, 2018. We anticipate that the next rate revision will be effective January 1, 2019 through December 31, 2019.

Our filing pools your state's experience of the 1990 and 2010 standardized plans for developing proposed rate actions and demonstrating compliance with loss ratio requirements.

### B. General Description

1. Issuer Name: UnitedHealthcare Insurance Company

2. Group Policy Number:          G-36000-4

   Medicare Supplement
   Mass Media Form Numbers:                    Agent Distribution Form Numbers:

   | | | | |
   |---|---|---|---|
   | MDA 0094 | MDG 0912 | MAA 0101 | MAG 0913 |
   | MDB 0095 | MDK 0098 | MAB 0102 | MAK 0105 |
   | MDC 0096 | MDL 0099 | MAC 0103 | MAL 0106 |
   | MDF 0097 | MDN 0100 | MAF 0104 | MAN 0107 |

   These form numbers include inforce certificates and new sales.

3. Policy Type: Group Standardized Medicare Supplement Insurance

4. Benefits Description: Benefits provided by the 2010 Plans are shown in Attachment 12.

1

5. Renewal Provision: Guaranteed renewable. If the group policy is terminated by the group policyholder and not replaced by another group policy by the same policyholder, an individual Medicare Supplement policy will be offered.

6. Marketing Method:  Plans are sold via mass-media and agent distribution to members of AARP.  Mass-media will constitute policies issued as a result of solicitation of individuals through the mail or by mass-media advertising (including both print and broadcast advertising).

7. Underwriting Method:

   a) Ages 65 and older:
      - First six months of Medicare Part B coverage at age 65 or older – Medicare Supplement Plans are available on a guarantee issue basis.
      - More than six months after becoming eligible for Medicare Part B coverage except those that apply within six months following their 65th birthday – Applicants must satisfy underwriting requirements to be eligible for coverage, unless otherwise eligible for open enrollment or guaranteed issue.

   b) Under Age 65:
      - For AARP members who are eligible for Medicare solely due to disability, all available plans will be offered as required by state law.

8. Pre-Existing Conditions Exclusion: The maximum exclusion on these plans is 3 months/3 months.

9. Issue Age Limits: Insureds must be members of AARP at the time of issue.
      Minimum Age – 50.
      Maximum Age – None.

10. Premium Basis:

    Premium is earned on the first of the month for the entire month in which it is due.

    a. Age 65 and older:
       - Premium rates vary based on the time elapsed from an insured's 65th birthday or Medicare Part B Effective Date, if later, their effective date in an AARP 2010 Medicare Supplement plan and the underwriting requirements.
       - Effective dates before July 1, 2017
         o Insureds whose effective date is less than three years following their 65th birthday or Medicare Part B Effective Date, if later, pay the Base Rates.
         o Insureds whose effective date is three or more years following their 65th birthday or Medicare Part B Effective Date, if later, pay rates based on their responses to medical questions when they applied.
            ▪ Applicants whose answers indicate they have a serious medical condition, pay the Tier II Rates.
            ▪ Applicants whose answers indicate they do not have a serious medical condition pay:

2

- - The Base Rates if their effective date is less than six years following their 65th birthday or Medicare Part B Effective Date, if later; or
    - Tier I Rates if their effective date is six or more years following their 65th birthday or Medicare Part B Effective Date, if later.
  - Effective dates July 1, 2017 or later
    - o Insureds whose effective date is within six months following their 65th birthday or Medicare Part B Effective Date, if later, pay the Base Rates.
    - o Insureds whose effective date is more than six months following their 65th birthday or Medicare Part B Effective Date, if later, pay rates based on their responses to medical questions when they applied.
      - Applicants whose answers indicate they have a serious medical condition, pay the Tier II Rates.
      - Applicants whose answers indicate they do not have a serious medical condition pay:
        - The Base Rates if their effective date is less than ten years following their 65th birthday or Medicare Part B Effective Date, if later; or
        - Tier I Rates if their effective date is ten or more years following their 65th birthday or Medicare Part B Effective Date, if later.
  - Rate Tiers – The following tier factors are applied to the Base Rate
    - o Tier I:
      - All Plans: 1.10
    - o Tier II:
      - Plans A, B, C, F, K, L: 1.50
      - Plan G: 1.70
      - Plan N: Currently, the Tier II factor for Plan N is 1.50. For 2018, we are proposing to increase the Tier II factor to 1.58.
  - Rate tiers are not reset when changing from one 2010 plan to another. A rate tier assigned under the original 2010 plan is carried over and paid at the approved Tier Rate for the new plan.

b. Under Age 65:
  - Rates for members under age 65 will be the age 65 rates, which are the Base Rates reduced by 36%, the Early Enrollment Discount at age 65.

c. Rate Guarantee - For effective dates prior to January 1, 2018, new issues receive a six-month rate guarantee from their initial effective date. We are proposing to expand the rate guarantee from six months to twelve months for effective dates January 1, 2018 and later. An insured will not receive an additional rate guarantee when switching from one AARP Medicare Supplement plan to another.

3

d.  Area Rating – The area rating currently in use for these plans will remain in effect. Rates are based on the county where an insured resides. For administration, 5-digit zip codes are used to define the counties.  Areas are shown in Attachment 13.  The area factors are:

| Area | Area Factor |
|------|-------------|
| 1    | 1.20        |
| 2    | 1.07        |
| 3    | 0.86        |

e.  Discounts Available – The discounts currently available to AARP Medicare Supplement members will remain:

1)  Payment by Electronic Funds Transfer ($2.00 per household per month).

2)  Annual Pay - $24 per household for those that pay their entire calendar year premium in January.

3)  Multi-Insured - 5% when two or more insureds on one account each have at least one eligible plan of insurance issued under a group master policy between the Trustees of AARP and UnitedHealthcare Insurance Company.

4)  Early Enrollment –
   - Effective dates before July 1, 2017
     - Insureds whose effective date is less than three years following their 65th birthday or Medicare Part B Effective Date, if later, receive initial discounts of 30% at age 65, 27% at age 66, 24% at age 67, and so on. The discount percentage reduces 3% at the end of each 12 month period until the discount runs out.
     - Insureds whose effective date is three or more years and less than six years following their 65th birthday or Medicare Part B Effective Date, if later, whose responses to underwriting questions indicate they do not have a serious medical condition, receive initial discounts of 21% at age 68, 18% at age 69, 15% at age 70, and so on. The discount percentage reduces 3% at the end of each 12 month period until the discount runs out.
   - Effective dates July 1, 2017 or later
     - Insureds whose effective date is within six months following their 65th birthday or Medicare Part B Effective Date, if later, receive initial discounts of 36% at age 65, 33% at age 66, 30% at age 67, and so on. The discount percentage reduces 3% at the end of each 12 month period until the discount runs out.
     - Insureds whose effective date is more than six months and less than ten years following their 65th birthday or Medicare Part B Effective Date, if later, whose responses to underwriting questions indicate they do not have a serious medical condition, receive initial discounts of 36% at age 65, 33% at age 66, 30% at age 67, and so on. The discount percentage reduces 3% at the end of each 12 month period until the discount runs out.

- Early Enrollment discounts are not reset when changing from one 2010 plan to another.  The balance of the discount program from the original 2010 plan is carried over to the new plan.

f.  Tobacco/Non-Tobacco rates - Rates for members who answer that they are tobacco users will be 10% higher than for those who are not.  Insureds enrolling during open enrollment or who qualify for guaranteed issue will be charged the Non-Tobacco rate.

11. Actuary's Name:      Timothy A. Koenig, ASA, MAAA
                        Director, Actuarial Services
                        UnitedHealthcare Insurance Company
                        680 Blair Mill Road
                        Horsham, PA 19044
                        (215) 902-8429

12. Domicile State Approval: UnitedHealthcare Insurance Company is domiciled in Connecticut. The Connecticut Department of Insurance does not require these rates to be filed for your state. We file Connecticut specific rates (i.e., rates charged to Connecticut residents) with the Connecticut Department of Insurance.  Proposed 2018 Connecticut specific rates will be filed for approval with the Connecticut Department of Insurance in August 2017.

## C.  Rate Methodology/Assumptions

1. General Method – Projections used in developing the 2018 rates are shown in Attachment 10. Based on the historical claim patterns, per member per month claim costs are developed by benefit and trended to the end of the 2018 rating period. (Also see Attachment 3).

   Projected claim costs for 2017 and 2018 are calculated from the grouped experience for plans B through G (for those plans). Plans A, K, L, and N are based on the grouped experience of the other Standardized Medicare Supplement Plans and their own experience.

   Rates are based on state of residence as approved by the state of residence. When notification of change of residence is received, rates are adjusted accordingly.

   Expense per member per month costs are calculated to reflect the anticipated expenses, risk and profit margin, premium taxes, and marketing expenses.

2. Priced with Trend/Selection – Claim cost trends are projected for 2017 and 2018. The trend assumptions are based on historical AARP Medicare Supplement experience and include selection.

3. Priced with Rate Increases – Rates are calculated to be sufficient through 2018.  We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

4. Commission Rate – All ages in accordance with state requirements:  For each enrollment, commissions are paid up to $600 for the first year and up to $600 per year for renewals. Renewal commissions are paid for a minimum of five years.  Additional incentives may be paid up to $350 per enrollment per year.

   Commissions are paid at 50% of the scheduled amount for individuals/applicants eligible for guaranteed issue coverage outside of their open enrollment period as of the plan effective date.

   Replacement commissions are paid at the renewal rate.

5. Lapse Assumption – Lapse assumptions are based on historical AARP Medicare Supplement experience.  For 2017 and 2018, the assumed annual lapse rates (including death) are 7.1% and 7.0%, respectively.

6. Morbidity Assumption – Morbidity assumptions are based on historical AARP Medicare Supplement experience and are incorporated into the trend projections and base claim costs.

7. Interest Assumption – 5.0%.

8. Pre-Funding – The plans are community rated.  The rates are projected to be effective until December 31, 2018 and reflect no pre-funding.

**D. Scope/Reason for Request**

1. Overall increase – The overall increase is 5.3%.

2. Variations by Cell – The requested rate increases vary by plan. Refer to the enclosed Rate Schedule.

3. Effective Date - January 1, 2018.

4. Timing – These plans are rated on a calendar year basis.  Requested rate changes will be implemented on January 1, 2018.

**E. Rates and Rating Factors**

1. Current – See Rate Schedule.

2. Proposed – See Rate Schedule.

3. Period Rates Apply – Effective January 1, 2018.

**F. Average Annualized Premium** – $2,240. See Attachment 4 for 2018 annualized premiums by plan.

6

**G. Rate History** – See Attachment 5.

**H. Average Lives –** See Attachment 2.

**I. Historical Incurred Claims –** See Attachment 1.

**J. Historical Earned Premium** – See Attachment 1.

**K. Loss Ratio Projection**

The target lifetime loss ratio for Standardized Medicare Supplement plans is 75.0% and was filed with the initial policy filing.

1.  Definition – Loss ratios are calculated as incurred claims divided by premium.

2.  Base Period – Claim cost projections are based on claim data incurred through 2016.

3.  Lapse Assumption – Lapse assumptions are based on historical AARP Medicare Supplement experience.  For 2017 and 2018, the assumed annual lapse rates (including death) are 7.1% and 7.0%, respectively.

4.  Claim Trend Assumption – Claim trend projections are based on historical AARP Medicare Supplement experience and reflect changes made to the Medicare program.  See Attachment 3 for projected claim trends.

5.  Attained Age/Selection Adjustments – The loss ratio projections anticipate that increases in claim costs due to aging of current insureds will be offset by continuing enrollment of younger insureds.

6.  Future Rate Increases – We anticipate future annual rate increases similar to future medical trend levels for most plans.  For some plans future annual rate increases may be different than future medical trends in order to increase or decrease future loss ratios to target levels over time.

7.  Interest Assumption – 5.0%.

8.  With and Without Rate Change

    - The anticipated lifetime loss ratio with the rate change implemented on January 1, 2018 is 81.5%.
    - Without a change to the 2017 rates, the anticipated lifetime loss ratio is 83.4%.

7

**L.  Loss Ratio Demonstration**

The anticipated lifetime and future loss ratios for these plans are shown in Attachment 1.  After proposed rate actions and considering the credibility of the business, the anticipated lifetime loss ratio, future loss ratios and third year loss ratios are greater than or equal to the applicable ratio.

**M.  Actuarial Certification**

I am a member of the Society of Actuaries and a member of the American Academy of Actuaries. I meet the Qualification Standards of Actuarial Opinion as adopted by the American Academy of Actuaries and am qualified to render this prescribed statement of actuarial opinion.

I hereby certify that to the best of my knowledge and judgment, the following items are true with respect to this Medicare Supplement rate filing:

- This entire filing is in compliance with your state's applicable laws, regulations and rules.

- This filing complies with all applicable Actuarial Standards of Practice as promulgated by the Actuarial Standards Board, including Actuarial Standard of Practice No. 8 "Regulatory Filings for Health Benefits, Accident and Health Insurance, and Entities Providing Health Benefits" and Actuarial Standard of Practice No. 23 "Data Quality".

- Data provided by others were reviewed and determined to be of high quality and reliable.

- The assumptions within this filing present my best judgment as to the expected value for each assumption and are consistent with UnitedHealthcare's business plan at the time of the filing.

- The filed rates maintain the proper relationship between policies which were originally filed with differing rating methodologies.

- The rates determined in this filing are reasonable in relation to the benefits provided and are not excessive, inadequate or unfairly discriminatory.

- The anticipated lifetime loss ratio, future loss ratios, and third-year loss ratios all meet or exceed the applicable ratio.

August 30, 2017

_____          _____
Timothy A. Koenig, ASA, MAAA                        Date
Director, Actuarial Services
UnitedHealthcare Insurance Company

8

# UNITEDHEALTHCARE INSURANCE COMPANY

### STANDARDIZED MEDICARE SUPPLEMENT RATE FILING

### GROUP POLICY NUMBER G-36000-4
### FORM NUMBERS
**MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDG 0912, MDK 0098, MDL 0099, MDN 0100
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAG 0913, MAK 0105, MAL 0106, MAN 0107**

### Pennsylvania

### EFFECTIVE 1/1/2018

CONTENTS

1. Rate Schedule (3 pages)

2. Actuarial Memorandum (8 pages)

3. Attachment 1 – Aggregate Loss Ratio Calculation (17 pages)

4. Attachment 2 – Durational Exhibit (25 pages)

5. Attachment 3 – Per Member Per Month Claim Costs by Benefit (4 pages)

6. Attachment 4 – Average Annualized Premiums (1 page)

7. Attachment 5 – Rate History (2 pages)

8. Attachment 6 – Aggregate Rate Increase (1 page)

9. Attachment 7 – Pennsylvania and National Average Lives (2 pages)

10. Attachment 8 – Trend Development (1 page)

11. Attachment 9 – Entry-Age Factors and Calculations (2 pages)

12. Attachment 10 – 2017 Premium Development (2 pages)

13. Attachment 11 – Pennsylvania Claim Reserve Calculation (7 pages)

14. Attachment 12 – Benefit Description Chart (1 page)

15. Attachment 13 – Counties and Zip Codes by Area (5 pages)

August 2017

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2017 Rates<br>c | Accumulated<br>Premium<br>@ 2017 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h = e-g | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2017 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan A** | 1992 | $57,024 | $197,872 | $187,147 | $649,396 | $27,072 | $93,939 | $2,537 | n/a | 47.5% | 47.5% | 14.5% |
| | 1993 | $1,048,122 | $3,463,775 | $3,162,488 | $10,451,212 | $838,502 | $2,771,034 | $546,687 | n/a | 80.0% | 80.0% | 26.5% |
| | 1994 | $1,542,391 | $4,854,483 | $4,971,612 | $15,647,528 | $1,541,005 | $4,850,121 | $1,352,788 | n/a | 99.9% | 99.9% | 31.0% |
| | 1995 | $2,135,981 | $6,402,604 | $5,796,800 | $17,375,910 | $2,255,720 | $6,761,522 | $2,162,416 | n/a | 105.6% | 105.6% | 38.9% |
| | 1996 | $2,843,611 | $8,117,834 | $5,791,595 | $16,533,628 | $2,728,076 | $7,788,009 | $2,669,813 | n/a | 95.9% | 95.9% | 47.1% |
| | 1997 | $2,821,119 | $7,670,117 | $4,649,819 | $12,642,025 | $2,787,219 | $7,577,951 | $2,887,093 | n/a | 98.8% | 98.8% | 59.9% |
| | Total | $10,448,248 | $30,706,685 | $24,559,461 | $73,299,699 | $10,177,595 | $29,842,577 | $9,621,334 | n/a | 97.4% | 97.2% | 40.7% |
| **Plan B** | 1992 | $170,956 | $593,214 | $522,851 | $1,814,283 | $101,140 | $350,954 | $7,101 | n/a | 59.2% | 59.2% | 19.3% |
| | 1993 | $2,865,371 | $9,469,318 | $8,095,450 | $26,753,389 | $2,037,145 | $6,732,243 | $1,438,508 | n/a | 71.1% | 71.1% | 25.2% |
| | 1994 | $3,999,137 | $12,586,785 | $12,072,543 | $37,996,823 | $3,587,375 | $11,290,814 | $3,160,956 | n/a | 89.7% | 89.7% | 29.7% |
| | 1995 | $5,303,168 | $15,896,247 | $15,395,587 | $46,148,275 | $5,335,351 | $15,992,715 | $5,246,158 | n/a | 100.6% | 100.6% | 34.7% |
| | 1996 | $9,221,044 | $26,323,887 | $20,016,664 | $57,142,816 | $8,037,908 | $22,946,317 | $6,899,986 | n/a | 87.2% | 87.2% | 40.2% |
| | 1997 | $9,953,530 | $27,061,868 | $18,891,855 | $51,363,573 | $9,451,654 | $25,697,356 | $9,493,710 | n/a | 95.0% | 95.0% | 50.0% |
| | Total | $31,513,206 | $91,931,319 | $74,994,950 | $221,219,160 | $28,550,573 | $83,010,399 | $26,246,419 | n/a | 90.6% | 90.3% | 37.5% |
| **Plan C** | 1992 | $505,965 | $1,755,689 | $1,613,888 | $5,600,161 | $290,655 | $1,008,567 | $23,355 | n/a | 57.4% | 57.4% | 18.0% |
| | 1993 | $10,998,337 | $36,346,689 | $33,121,975 | $109,459,648 | $8,632,363 | $28,527,750 | $5,776,694 | n/a | 78.5% | 78.5% | 26.1% |
| | 1994 | $18,983,447 | $59,748,032 | $61,090,485 | $192,274,681 | $17,574,239 | $55,312,726 | $15,600,886 | n/a | 92.6% | 92.6% | 28.8% |
| | 1995 | $28,788,881 | $86,294,678 | $87,731,194 | $262,974,278 | $28,975,897 | $86,855,258 | $27,511,800 | n/a | 100.6% | 100.6% | 33.0% |
| | 1996 | $39,919,914 | $113,961,859 | $91,382,267 | $260,874,638 | $34,922,553 | $99,695,581 | $33,374,213 | n/a | 87.5% | 87.5% | 38.2% |
| | 1997 | $39,532,224 | $107,481,044 | $78,261,353 | $212,778,616 | $32,885,716 | $89,410,378 | $34,210,258 | n/a | 83.2% | 83.2% | 42.0% |
| | Total | $138,728,768 | $405,587,990 | $353,201,161 | $1,043,962,021 | $123,281,422 | $360,810,260 | $116,497,206 | n/a | 88.9% | 89.0% | 34.6% |
| **Plan D** | 1992 | $76,983 | $267,130 | $227,524 | $789,506 | $41,522 | $144,081 | $2,008 | n/a | 53.9% | 53.9% | 18.2% |
| | 1993 | $933,216 | $3,084,040 | $2,584,551 | $8,541,279 | $681,841 | $2,253,310 | $463,400 | n/a | 73.1% | 73.1% | 26.4% |
| | 1994 | $1,061,479 | $3,340,873 | $3,139,005 | $9,879,628 | $1,032,523 | $3,249,737 | $990,983 | n/a | 97.3% | 97.3% | 32.9% |
| | 1995 | $1,191,732 | $3,572,217 | $3,397,817 | $10,184,957 | $1,199,387 | $3,595,163 | $1,233,239 | n/a | 100.6% | 100.6% | 35.3% |
| | 1996 | $1,491,936 | $4,259,123 | $3,203,164 | $9,144,271 | $1,186,257 | $3,386,482 | $1,165,646 | n/a | 79.5% | 79.5% | 37.0% |
| | 1997 | $1,516,780 | $4,123,854 | $3,004,154 | $8,167,758 | $1,332,356 | $3,622,438 | $1,344,261 | n/a | 87.8% | 87.8% | 44.4% |
| | Total | $6,272,126 | $18,647,236 | $15,556,216 | $46,707,399 | $5,473,886 | $16,251,210 | $5,199,537 | n/a | 87.3% | 87.2% | 34.8% |

\* Accumulated to a 12/2017 level using an interest assumption of 5%.

Attachment 1 (page 1 of 17)

## PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h = e-g | i = e/a | j = f/b | k = f/d |
| **Plan E** | 1992 | $42,746 | $148,328 | $127,139 | $441,170 | $13,154 | $45,644 | $1,213 | n/a | 30.8% | 30.8% | 10.3% |
| | 1993 | $579,542 | $1,915,238 | $1,620,922 | $5,356,732 | $368,476 | $1,217,719 | $253,606 | n/a | 63.6% | 63.6% | 22.7% |
| | 1994 | $620,038 | $1,951,492 | $1,853,080 | $5,832,338 | $470,925 | $1,482,177 | $465,597 | n/a | 76.0% | 76.0% | 25.4% |
| | 1995 | $620,860 | $1,861,028 | $1,794,293 | $5,378,395 | $557,619 | $1,671,464 | $580,457 | n/a | 89.8% | 89.8% | 31.1% |
| | 1996 | $2,140,159 | $6,109,644 | $5,282,046 | $15,078,984 | $1,763,935 | $5,035,615 | $1,410,836 | n/a | 82.4% | 82.4% | 33.4% |
| | 1997 | $3,202,866 | $8,708,020 | $6,770,249 | $18,407,095 | $2,649,469 | $7,203,433 | $2,548,166 | n/a | 82.7% | 82.7% | 39.1% |
| | Total | $7,206,211 | $20,693,750 | $17,447,729 | $50,494,714 | $5,823,578 | $16,656,052 | $5,259,875 | n/a | 80.8% | 80.5% | 33.0% |
| **Plan F \*\*** | 1992 | $4,160 | $14,435 | $12,125 | $42,074 | $3,904 | $13,547 | $2,977 | n/a | 93.8% | 93.8% | 32.2% |
| | 1993 | $40,021 | $132,259 | $109,343 | $361,352 | $61,628 | $203,665 | $39,558 | n/a | 154.0% | 154.0% | 56.4% |
| | 1994 | $109,837 | $345,698 | $301,398 | $948,614 | $116,588 | $366,947 | $159,356 | n/a | 106.1% | 106.1% | 38.7% |
| | 1995 | $191,491 | $573,994 | $538,273 | $1,613,474 | $195,892 | $587,187 | $192,686 | n/a | 102.3% | 102.3% | 36.4% |
| | 1996 | $661,800 | $1,889,283 | $1,493,567 | $4,263,779 | $628,802 | $1,795,080 | $475,493 | n/a | 95.0% | 95.0% | 42.1% |
| | 1997 | $1,587,389 | $4,315,826 | $3,126,574 | $8,500,596 | $1,480,259 | $4,024,559 | $1,263,324 | n/a | 93.3% | 93.3% | 47.3% |
| | Total | $2,594,698 | $7,271,496 | $5,581,282 | $15,729,889 | $2,487,073 | $6,990,985 | $2,133,394 | n/a | 95.9% | 96.1% | 44.4% |
| **Plan G \*\*** | 1992 | $1,105 | $3,834 | $2,996 | $10,396 | $580 | $2,013 | $331 | n/a | 52.5% | 52.5% | 19.4% |
| | 1993 | $5,888 | $19,458 | $14,980 | $49,504 | $17,032 | $56,286 | $9,340 | n/a | 289.3% | 289.3% | 113.7% |
| | 1994 | $9,990 | $31,442 | $25,565 | $80,464 | $12,119 | $38,143 | $19,789 | n/a | 121.3% | 121.3% | 47.4% |
| | 1995 | $17,144 | $51,389 | $44,540 | $133,508 | $12,325 | $36,944 | $12,949 | n/a | 71.9% | 71.9% | 27.7% |
| | 1996 | $84,506 | $241,245 | $179,756 | $513,162 | $80,852 | $230,812 | $59,402 | n/a | 95.7% | 95.7% | 45.0% |
| | 1997 | $283,175 | $769,903 | $559,442 | $1,521,023 | $272,210 | $740,091 | $223,768 | n/a | 96.1% | 96.1% | 48.7% |
| | Total | $401,808 | $1,117,271 | $827,279 | $2,308,056 | $395,118 | $1,104,289 | $325,579 | n/a | 98.3% | 98.8% | 47.8% |
| **Plan H** | 1992 | $94,270 | $327,115 | $334,263 | $1,159,885 | $42,194 | $146,412 | $2,329 | n/a | 44.8% | 44.8% | 12.6% |
| | 1993 | $1,896,286 | $6,266,740 | $6,228,037 | $20,582,069 | $1,163,115 | $3,843,797 | $778,794 | n/a | 61.3% | 61.3% | 18.7% |
| | 1994 | $2,796,091 | $8,800,348 | $9,815,400 | $30,892,749 | $2,209,956 | $6,955,562 | $1,975,757 | n/a | 79.0% | 79.0% | 22.5% |
| | 1995 | $3,506,267 | $10,510,036 | $11,904,105 | $35,682,558 | $3,158,729 | $9,468,292 | $2,991,653 | n/a | 90.1% | 90.1% | 26.5% |
| | 1996 | $4,854,268 | $13,857,780 | $13,464,966 | $38,439,274 | $4,201,176 | $11,993,358 | $3,651,461 | n/a | 86.5% | 86.5% | 31.2% |
| | 1997 | $5,775,760 | $15,703,258 | $13,315,274 | $36,201,849 | $4,627,442 | $12,581,187 | $4,515,525 | n/a | 80.1% | 80.1% | 34.8% |
| | Total | $18,922,942 | $55,465,276 | $55,062,045 | $162,958,383 | $15,402,613 | $44,988,609 | $13,915,519 | n/a | 81.4% | 81.1% | 27.6% |

\* Accumulated to a 12/2017 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

Attachment 1 (page 2 of 17)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium $a$ | Accumulated Premium* $b = a@5\% int.$ | Premium @ 2017 Rates $c$ | Accumulated Premium @ 2017 Rates* $d = c@5\% int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\% int.$ | Paid Claims $g$ | Change in Claim Reserve $h = e\text{-}g$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2017 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan I**** | 1992 | $451 | $1,565 | $1,453 | $5,043 | $9 | $31 | $0 | n/a | 2.0% | 2.0% | 0.6% |
| | 1993 | $12,448 | $41,137 | $37,786 | $124,873 | $10,434 | $34,482 | $7,291 | n/a | 83.8% | 83.8% | 27.6% |
| | 1994 | $39,095 | $123,047 | $120,043 | $377,820 | $38,159 | $120,101 | $29,020 | n/a | 97.6% | 97.6% | 31.8% |
| | 1995 | $77,148 | $231,251 | $240,957 | $722,270 | $80,179 | $240,336 | $79,081 | n/a | 103.9% | 103.9% | 33.3% |
| | 1996 | $381,554 | $1,089,246 | $1,035,914 | $2,957,287 | $325,270 | $928,567 | $243,208 | n/a | 85.2% | 85.2% | 31.4% |
| | 1997 | $1,044,158 | $2,838,879 | $2,394,751 | $6,510,899 | $805,281 | $2,189,414 | $717,023 | n/a | 77.1% | 77.1% | 33.6% |
| | Total | $1,554,854 | $4,325,125 | $3,830,904 | $10,698,191 | $1,259,331 | $3,512,931 | $1,075,623 | n/a | 81.0% | 81.2% | 32.8% |
| **Plan J** | 1992 | $87,108 | $302,263 | $292,183 | $1,013,870 | $37,991 | $131,828 | $6,378 | n/a | 43.6% | 43.6% | 13.0% |
| | 1993 | $2,021,803 | $6,681,541 | $6,417,653 | $21,208,699 | $1,142,435 | $3,775,455 | $759,664 | n/a | 56.5% | 56.5% | 17.8% |
| | 1994 | $3,832,051 | $12,060,903 | $12,995,767 | $40,902,554 | $3,008,717 | $9,469,561 | $2,518,881 | n/a | 78.5% | 78.5% | 23.2% |
| | 1995 | $5,792,124 | $17,361,893 | $18,900,502 | $56,654,259 | $5,010,207 | $15,018,095 | $4,681,444 | n/a | 86.5% | 86.5% | 26.5% |
| | 1996 | $7,482,358 | $21,360,354 | $20,348,246 | $58,089,402 | $6,339,860 | $18,098,792 | $5,768,699 | n/a | 84.7% | 84.7% | 31.2% |
| | 1997 | $7,769,826 | $21,124,766 | $18,777,162 | $51,051,745 | $6,309,127 | $17,153,387 | $6,708,370 | n/a | 81.2% | 81.2% | 33.6% |
| | Total | $26,985,270 | $78,891,720 | $77,731,512 | $228,920,529 | $21,848,336 | $63,647,119 | $20,443,436 | n/a | 81.0% | 80.7% | 27.8% |
| **Total Standardized** | 1992 | $1,040,768 | $3,611,445 | $3,321,569 | $11,525,783 | $558,221 | $1,937,016 | $48,229 | n/a | 53.6% | 53.6% | 16.8% |
| | 1993 | $20,401,034 | $67,420,195 | $61,393,184 | $202,888,757 | $14,952,971 | $49,415,742 | $10,073,542 | n/a | 73.3% | 73.3% | 24.4% |
| | 1994 | $32,993,556 | $103,843,102 | $106,384,898 | $334,833,198 | $29,591,606 | $93,135,889 | $26,274,013 | n/a | 89.7% | 89.7% | 27.8% |
| | 1995 | $47,624,796 | $142,755,338 | $145,744,069 | $436,867,884 | $46,781,305 | $140,226,974 | $44,691,883 | n/a | 98.2% | 98.2% | 32.1% |
| | 1996 | $69,081,150 | $197,210,253 | $162,198,185 | $463,037,239 | $60,214,689 | $171,898,614 | $55,718,757 | n/a | 87.2% | 87.2% | 37.1% |
| | 1997 | $73,486,827 | $199,797,534 | $149,750,633 | $407,145,179 | $62,600,733 | $170,200,194 | $63,911,498 | n/a | 85.2% | 85.2% | 41.8% |
| | Sub-total | $244,628,131 | $714,637,869 | $628,792,538 | $1,856,298,040 | $214,699,526 | $626,814,431 | $200,717,922 | n/a | 87.8% | 87.7% | 33.8% |

\* Accumulated to a 12/2017 level using an interest assumption of 5%.

\*\* Prudential began issuing this plan in Pennsylvania in 1996.  The experience in years 1995 and prior are from insureds who purchased this plan prior to moving to Pennsylvania.

Attachment 1 (page 3 of 17)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| Plan A | 1998 | $2,867,382 | $7,424,666 | $3,894,555 | $10,084,381 | $2,625,446 | $6,798,208 | $2,077,591 | n/a | 91.6% | 91.6% | 67.4% |
| | 1999 | $2,750,738 | $6,783,461 | $3,355,066 | $8,273,763 | $2,345,906 | $5,785,124 | $2,457,113 | $51,216 | 85.3% | 85.3% | 69.9% |
| | 2000 | $2,787,131 | $6,545,911 | $2,986,090 | $7,013,190 | $2,187,626 | $5,137,902 | $2,189,293 | ($88,901) | 78.5% | 78.5% | 73.3% |
| | 2001 | $2,831,984 | $6,334,528 | $2,942,188 | $6,581,031 | $2,106,991 | $4,712,878 | $2,138,595 | ($17,815) | 74.4% | 74.4% | 71.6% |
| | 2002 | $2,733,342 | $5,822,750 | $2,877,355 | $6,129,535 | $2,086,572 | $4,444,957 | $2,153,754 | ($118,036) | 76.3% | 76.3% | 72.5% |
| | 2003 | $2,857,578 | $5,797,529 | $3,014,603 | $6,116,106 | $2,090,490 | $4,241,240 | $2,046,967 | $8,753 | 73.2% | 73.2% | 69.3% |
| | 2004 | $2,924,563 | $5,650,885 | $3,093,581 | $5,977,464 | $2,232,037 | $4,312,775 | $2,283,173 | ($4,847) | 76.3% | 76.3% | 72.2% |
| | 2005 | $2,993,732 | $5,509,080 | $3,108,742 | $5,720,724 | $2,268,658 | $4,174,797 | $2,275,222 | $1,427 | 75.8% | 75.8% | 73.0% |
| | 2006 | $3,323,085 | $5,823,960 | $3,217,930 | $5,639,668 | $2,074,621 | $3,635,931 | $2,076,256 | ($30,318) | 62.4% | 62.4% | 64.5% |
| | 2007 | $3,474,607 | $5,799,537 | $3,268,847 | $5,456,099 | $2,192,040 | $3,658,779 | $2,179,631 | ($4,713) | 63.1% | 63.1% | 67.1% |
| | 2008 | $3,472,346 | $5,519,775 | $3,270,770 | $5,199,342 | $2,471,485 | $3,928,767 | $2,429,066 | ($40,601) | 71.2% | 71.2% | 75.6% |
| | 2009 | $3,528,848 | $5,342,469 | $3,323,497 | $5,031,580 | $2,431,039 | $3,680,451 | $2,513,032 | $56,475 | 68.9% | 68.9% | 73.1% |
| | 2010 | $3,698,459 | $5,332,619 | $3,466,486 | $4,998,149 | $2,678,273 | $3,861,665 | $2,563,264 | ($12,543) | 72.4% | 72.4% | 77.3% |
| | 2011 | $3,694,703 | $5,073,527 | $3,469,698 | $4,764,552 | $2,683,795 | $3,685,358 | $2,750,575 | $25,566 | 72.6% | 72.6% | 77.3% |
| | 2012 | $3,637,342 | $4,756,914 | $3,437,498 | $4,495,557 | $2,663,025 | $3,482,702 | $2,642,334 | ($7,239) | 73.2% | 73.2% | 77.5% |
| | 2013 | $3,630,359 | $4,521,696 | $3,434,317 | $4,277,522 | $2,648,034 | $3,298,187 | $2,671,655 | ($9,595) | 72.9% | 72.9% | 77.1% |
| | 2014 | $3,690,120 | $4,377,267 | $3,508,477 | $4,161,800 | $2,809,166 | $3,332,268 | $2,706,977 | ($11,903) | 76.1% | 76.1% | 80.1% |
| | 2015 | $3,830,257 | $4,327,142 | $3,657,063 | $4,131,480 | $2,832,789 | $3,200,276 | $2,876,431 | $38,565 | 74.0% | 74.0% | 77.5% |
| | 2016 | $3,751,086 | $4,035,905 | $3,638,578 | $3,914,854 | $3,036,022 | $3,266,546 | $3,047,653 | ($26,943) | 80.9% | 80.9% | 83.4% |
| | Sub-total | $62,477,662 | $104,779,622 | $62,965,341 | $107,966,796 | $46,464,014 | $78,638,813 | $46,078,583 | $383,583 | 74.4% | 75.1% | 72.8% |
| | 2017 | $3,630,427 | $3,720,080 | $3,606,855 | $3,695,926 | $3,118,146 | $3,195,149 | n/a | n/a | 85.9% | 85.9% | 86.5% |
| | 2018 | $3,596,018 | $3,509,354 | $3,629,434 | $3,541,965 | $3,263,407 | $3,184,760 | n/a | n/a | 90.8% | 90.8% | 89.9% |
| | 2019 | $3,661,034 | $3,402,670 | $3,658,469 | $3,400,286 | $3,453,990 | $3,210,238 | n/a | n/a | 94.3% | 94.3% | 94.4% |
| | 2020 | $3,727,225 | $3,299,229 | $3,687,737 | $3,264,275 | $3,655,703 | $3,235,919 | n/a | n/a | 98.1% | 98.1% | 99.1% |
| | 2021 | $3,944,895 | $3,325,622 | $3,717,239 | $3,133,704 | $3,869,197 | $3,261,807 | n/a | n/a | 98.1% | 98.1% | 104.1% |
| | 2022 | $4,175,277 | $3,352,227 | $3,746,977 | $3,008,356 | $4,095,158 | $3,287,901 | n/a | n/a | 98.1% | 98.1% | 109.3% |
| | 2023 | $4,419,113 | $3,379,045 | $3,776,953 | $2,888,021 | $4,334,315 | $3,314,205 | n/a | n/a | 98.1% | 98.1% | 114.8% |
| | 2024 | $4,677,190 | $3,406,077 | $3,807,168 | $2,772,501 | $4,587,439 | $3,340,718 | n/a | n/a | 98.1% | 98.1% | 120.5% |
| | 2025 | $4,950,337 | $3,433,326 | $3,837,626 | $2,661,601 | $4,855,345 | $3,367,444 | n/a | n/a | 98.1% | 98.1% | 126.5% |
| | 2026 | $5,239,437 | $3,460,793 | $3,868,327 | $2,555,137 | $5,138,897 | $3,394,383 | n/a | n/a | 98.1% | 98.1% | 132.8% |
| | 2027 | $5,545,420 | $3,488,479 | $3,899,273 | $2,452,931 | $5,439,009 | $3,421,539 | n/a | n/a | 98.1% | 98.1% | 139.5% |
| | Sub-total | $47,566,374 | $37,776,903 | $41,236,059 | $33,374,702 | $45,810,606 | $36,214,062 | n/a | n/a | 96.3% | 95.9% | 108.5% |
| | Total | $110,044,036 | $142,556,525 | $104,201,400 | $141,341,498 | $92,274,621 | $114,852,875 | $46,078,583 | $383,583 | 83.9% | 80.6% | 81.3% |

* Accumulated to a 12/2017 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium<br>a | Accumulated<br>Premium*<br>b = a@5% int. | Premium<br>@ 2017 Rates<br>c | Accumulated<br>Premium<br>@ 2017 Rates*<br>d = c@5% int. | Incurred<br>Claims<br>e | Accumulated<br>Incurred<br>Claims*<br>f = e@5% int. | Paid<br>Claims<br>g | Change in<br>Claim<br>Reserve<br>h | Incurred<br>Loss Ratio<br>i = e/a | Accumulated<br>Incurred<br>Loss Ratio<br>j = f/b | Accumulated<br>Incurred LR<br>@ 2017 Rates<br>k = f/d |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan B** | 1998 | $9,490,725 | $24,574,842 | $15,746,273 | $40,772,666 | $8,088,482 | $20,943,938 | $6,554,738 | n/a | 85.2% | 85.2% | 51.4% |
| | 1999 | $7,953,295 | $19,613,229 | $12,328,406 | $30,402,477 | $6,881,701 | $16,970,624 | $7,179,581 | ($244,153) | 86.5% | 86.5% | 55.8% |
| | 2000 | $7,141,708 | $16,773,158 | $9,979,903 | $23,438,998 | $5,738,211 | $13,476,876 | $5,734,255 | ($300,198) | 80.3% | 80.3% | 57.5% |
| | 2001 | $6,284,816 | $14,057,756 | $8,792,231 | $19,666,294 | $4,905,070 | $10,971,567 | $5,284,077 | ($159,496) | 78.0% | 78.0% | 55.8% |
| | 2002 | $5,547,408 | $11,817,463 | $7,824,930 | $16,669,195 | $4,350,299 | $9,267,301 | $4,531,616 | ($220,926) | 78.4% | 78.4% | 55.6% |
| | 2003 | $5,468,205 | $11,094,037 | $7,726,576 | $15,675,879 | $4,174,621 | $8,469,580 | $4,273,586 | ($85,797) | 76.3% | 76.3% | 54.0% |
| | 2004 | $5,691,204 | $10,996,632 | $8,074,613 | $15,601,892 | $4,816,278 | $9,306,087 | $4,698,617 | ($34,344) | 84.6% | 84.6% | 59.6% |
| | 2005 | $6,171,769 | $11,357,320 | $8,794,880 | $16,184,383 | $5,281,438 | $9,718,929 | $5,197,156 | $117,533 | 85.6% | 85.6% | 60.1% |
| | 2006 | $7,470,111 | $13,091,939 | $9,539,514 | $16,718,727 | $6,147,788 | $10,774,467 | $6,003,860 | $91,353 | 82.3% | 82.3% | 64.4% |
| | 2007 | $7,580,236 | $12,652,326 | $9,374,236 | $15,646,728 | $5,690,116 | $9,497,489 | $5,777,689 | ($18,089) | 75.1% | 75.1% | 60.7% |
| | 2008 | $7,612,134 | $12,100,541 | $9,168,168 | $14,574,072 | $5,931,738 | $9,429,318 | $5,997,146 | ($38,415) | 77.9% | 77.9% | 64.7% |
| | 2009 | $7,649,957 | $11,581,587 | $9,230,148 | $13,973,902 | $6,189,803 | $9,370,999 | $6,223,622 | ($8,774) | 80.9% | 80.9% | 67.1% |
| | 2010 | $8,028,090 | $11,575,293 | $9,666,086 | $13,937,035 | $6,870,404 | $9,906,084 | $6,782,601 | $19,963 | 85.6% | 85.6% | 71.1% |
| | 2011 | $8,504,768 | $11,678,657 | $9,703,793 | $13,325,145 | $6,857,240 | $9,416,289 | $6,822,035 | $114,069 | 80.6% | 80.6% | 70.7% |
| | 2012 | $8,555,676 | $11,189,108 | $9,579,576 | $12,528,165 | $6,773,239 | $8,858,038 | $6,885,020 | ($79,002) | 79.2% | 79.2% | 70.7% |
| | 2013 | $8,634,289 | $10,754,208 | $9,291,580 | $11,572,880 | $6,728,181 | $8,380,106 | $6,735,853 | ($67,017) | 77.9% | 77.9% | 72.4% |
| | 2014 | $8,833,013 | $10,477,832 | $9,104,667 | $10,800,071 | $6,561,370 | $7,783,180 | $6,534,024 | $3,426 | 74.3% | 74.3% | 72.1% |
| | 2015 | $8,568,517 | $9,680,079 | $8,732,109 | $9,864,893 | $6,639,312 | $7,500,605 | $6,667,196 | ($9,701) | 77.5% | 77.5% | 76.0% |
| | 2016 | $8,344,478 | $8,978,073 | $8,283,142 | $8,912,080 | $6,619,979 | $7,122,633 | $6,531,371 | ($89,273) | 79.3% | 79.3% | 79.9% |
| | Sub-total | $143,530,400 | $244,044,081 | $180,940,832 | $320,265,482 | $115,245,268 | $197,164,108 | $114,414,042 | $811,186 | 80.3% | 80.8% | 61.6% |
| | 2017 | $7,796,141 | $7,988,668 | $7,845,374 | $8,039,116 | $6,623,675 | $6,787,247 | n/a | n/a | 85.0% | 85.0% | 84.4% |
| | 2018 | $7,919,567 | $7,728,706 | $7,589,383 | $7,406,479 | $6,679,660 | $6,518,681 | n/a | n/a | 84.3% | 84.3% | 88.0% |
| | 2019 | $8,382,070 | $7,790,536 | $7,650,098 | $7,110,220 | $7,069,752 | $6,570,830 | n/a | n/a | 84.3% | 84.3% | 92.4% |
| | 2020 | $8,871,583 | $7,852,860 | $7,711,298 | $6,825,811 | $7,482,626 | $6,623,397 | n/a | n/a | 84.3% | 84.3% | 97.0% |
| | 2021 | $9,389,683 | $7,915,683 | $7,772,989 | $6,552,779 | $7,919,611 | $6,676,384 | n/a | n/a | 84.3% | 84.3% | 101.9% |
| | 2022 | $9,938,041 | $7,979,009 | $7,835,173 | $6,290,667 | $8,382,117 | $6,729,795 | n/a | n/a | 84.3% | 84.3% | 107.0% |
| | 2023 | $10,518,422 | $8,042,841 | $7,897,854 | $6,039,041 | $8,871,632 | $6,783,634 | n/a | n/a | 84.3% | 84.3% | 112.3% |
| | 2024 | $11,132,698 | $8,107,183 | $7,961,037 | $5,797,479 | $9,389,735 | $6,837,903 | n/a | n/a | 84.3% | 84.3% | 117.9% |
| | 2025 | $11,782,848 | $8,172,041 | $8,024,725 | $5,565,580 | $9,938,096 | $6,892,606 | n/a | n/a | 84.3% | 84.3% | 123.8% |
| | 2026 | $12,470,966 | $8,237,417 | $8,088,923 | $5,342,957 | $10,518,481 | $6,947,747 | n/a | n/a | 84.3% | 84.3% | 130.0% |
| | 2027 | $13,199,271 | $8,303,317 | $8,153,634 | $5,129,238 | $11,132,760 | $7,003,329 | n/a | n/a | 84.3% | 84.3% | 136.5% |
| | Sub-total | $111,401,292 | $88,118,261 | $86,530,487 | $70,099,366 | $94,008,146 | $74,371,552 | n/a | n/a | 84.4% | 84.4% | 106.1% |
| | Total | $254,931,692 | $332,162,342 | $267,471,319 | $390,364,849 | $209,253,414 | $271,535,660 | $114,414,042 | $811,186 | 82.1% | 81.7% | 69.6% |

* Accumulated to a 12/2017 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan C** | 1998 | $38,881,032 | $100,676,732 | $66,592,483 | $172,431,474 | $31,271,107 | $80,971,947 | $24,969,160 | n/a | 80.4% | 80.4% | 47.0% |
| | 1999 | $37,574,293 | $92,660,118 | $60,614,248 | $149,477,821 | $29,355,656 | $72,392,541 | $30,011,519 | $1,038,971 | 78.1% | 78.1% | 48.4% |
| | 2000 | $38,428,202 | $90,253,240 | $58,326,629 | $136,987,080 | $29,278,478 | $68,764,015 | $28,759,331 | $276,925 | 76.2% | 76.2% | 50.2% |
| | 2001 | $44,748,470 | $100,092,521 | $69,514,508 | $155,488,720 | $34,538,943 | $77,256,047 | $34,257,701 | $713,976 | 77.2% | 77.2% | 49.7% |
| | 2002 | $49,401,168 | $105,237,700 | $78,566,887 | $167,368,484 | $39,559,498 | $84,272,313 | $39,165,351 | $37,116 | 80.1% | 80.1% | 50.4% |
| | 2003 | $57,580,089 | $116,819,990 | $92,820,916 | $188,317,502 | $47,309,248 | $95,982,241 | $45,787,750 | $1,478,256 | 82.2% | 82.2% | 51.0% |
| | 2004 | $68,390,638 | $132,145,443 | $104,894,284 | $202,678,349 | $57,581,441 | $111,259,746 | $56,832,347 | $545,981 | 84.2% | 84.2% | 54.9% |
| | 2005 | $74,025,318 | $136,221,770 | $110,347,016 | $203,061,146 | $61,654,265 | $113,456,495 | $60,417,114 | $1,065,600 | 83.3% | 83.3% | 55.9% |
| | 2006 | $85,770,428 | $150,319,221 | $115,584,319 | $202,570,340 | $68,078,361 | $119,312,523 | $66,756,180 | ($13,773) | 79.4% | 79.4% | 58.9% |
| | 2007 | $88,496,617 | $147,711,500 | $115,806,015 | $193,294,171 | $70,516,943 | $117,701,262 | $69,994,983 | $1,253,613 | 79.7% | 79.7% | 60.9% |
| | 2008 | $91,382,850 | $145,265,686 | $115,954,245 | $184,325,318 | $74,794,136 | $118,895,630 | $74,938,621 | $80,695 | 81.8% | 81.8% | 64.5% |
| | 2009 | $92,087,185 | $139,414,594 | $116,388,778 | $176,205,780 | $78,544,581 | $118,911,886 | $79,303,435 | $20,856 | 85.3% | 85.3% | 67.5% |
| | 2010 | $97,189,366 | $140,132,379 | $118,107,103 | $170,292,594 | $83,146,804 | $119,885,125 | $82,881,404 | $465,552 | 85.6% | 85.6% | 70.4% |
| | 2011 | $97,466,488 | $133,839,948 | $115,443,468 | $158,525,747 | $85,016,590 | $116,743,880 | $84,080,339 | ($333,659) | 87.2% | 87.2% | 73.6% |
| | 2012 | $97,165,424 | $127,072,887 | $112,042,129 | $146,528,632 | $83,128,240 | $108,715,065 | $83,729,617 | ($307,122) | 85.6% | 85.6% | 74.2% |
| | 2013 | $97,103,715 | $120,944,937 | $107,175,842 | $133,490,006 | $80,847,266 | $100,697,152 | $81,425,779 | ($578,021) | 83.3% | 83.3% | 75.4% |
| | 2014 | $96,016,908 | $113,896,470 | $101,819,547 | $120,779,634 | $79,315,055 | $94,084,520 | $79,862,741 | ($942,052) | 82.6% | 82.6% | 77.9% |
| | 2015 | $91,243,023 | $103,079,644 | $95,955,165 | $108,403,076 | $75,490,601 | $85,283,719 | $76,331,914 | ($8,774) | 82.7% | 82.7% | 78.7% |
| | 2016 | $88,067,403 | $94,754,346 | $90,442,962 | $97,310,281 | $73,987,593 | $79,605,458 | $73,708,170 | ($814,297) | 84.0% | 84.0% | 81.8% |
| | Sub-total | $1,431,018,615 | $2,290,539,125 | $1,846,396,544 | $3,067,536,155 | $1,183,414,805 | $1,884,191,566 | $1,173,213,457 | $9,889,385 | 82.7% | 82.3% | 61.4% |
| | 2017 | $84,539,080 | $86,626,779 | $85,067,917 | $87,168,675 | $71,553,917 | $73,320,946 | n/a | n/a | 84.6% | 84.6% | 84.1% |
| | 2018 | $84,656,500 | $82,616,285 | $80,519,749 | $78,579,229 | $70,637,423 | $68,935,066 | n/a | n/a | 83.4% | 83.4% | 87.7% |
| | 2019 | $89,600,440 | $83,277,215 | $81,163,907 | $75,436,060 | $74,762,648 | $69,486,546 | n/a | n/a | 83.4% | 83.4% | 92.1% |
| | 2020 | $94,833,106 | $83,943,433 | $81,813,218 | $72,418,617 | $79,128,787 | $70,042,439 | n/a | n/a | 83.4% | 83.4% | 96.7% |
| | 2021 | $100,371,359 | $84,614,980 | $82,467,724 | $69,521,873 | $83,749,908 | $70,602,778 | n/a | n/a | 83.4% | 83.4% | 101.6% |
| | 2022 | $106,233,046 | $85,291,900 | $83,127,466 | $66,740,998 | $88,640,902 | $71,167,600 | n/a | n/a | 83.4% | 83.4% | 106.6% |
| | 2023 | $112,437,056 | $85,974,235 | $83,792,485 | $64,071,358 | $93,817,531 | $71,736,941 | n/a | n/a | 83.4% | 83.4% | 112.0% |
| | 2024 | $119,003,380 | $86,662,029 | $84,462,825 | $61,508,503 | $99,296,475 | $72,310,837 | n/a | n/a | 83.4% | 83.4% | 117.6% |
| | 2025 | $125,953,178 | $87,355,325 | $85,138,528 | $59,048,163 | $105,095,389 | $72,889,323 | n/a | n/a | 83.4% | 83.4% | 123.4% |
| | 2026 | $133,308,843 | $88,054,168 | $85,819,636 | $56,686,237 | $111,232,960 | $73,472,438 | n/a | n/a | 83.4% | 83.4% | 129.6% |
| | 2027 | $141,094,080 | $88,758,601 | $86,506,193 | $54,418,787 | $117,728,965 | $74,060,218 | n/a | n/a | 83.4% | 83.4% | 136.1% |
| | Sub-total | $1,192,030,068 | $943,174,951 | $919,879,648 | $745,598,500 | $995,644,904 | $788,025,133 | n/a | n/a | 83.5% | 83.6% | 105.7% |
| | Total | $2,623,048,682 | $3,233,714,076 | $2,766,276,192 | $3,813,134,655 | $2,179,059,709 | $2,672,216,698 | $1,173,213,457 | $9,889,385 | 83.1% | 82.6% | 70.1% |

* Accumulated to a 12/2017 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

Attachment 1 (6 of 17)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | $a$ | $b = a@5\%\ int.$ | $c$ | $d = c@5\%\ int.$ | $e$ | $f = e@5\%\ int.$ | $g$ | $h$ | $i = e/a$ | $j = f/b$ | $k = f/d$ |
| **Plan D** | 1998 | $1,745,997 | $4,521,003 | $2,970,095 | $7,690,625 | $1,415,554 | $3,665,371 | $1,129,593 | n/a | 81.1% | 81.1% | 47.7% |
| | 1999 | $1,808,050 | $4,458,743 | $2,788,709 | $6,877,098 | $1,299,626 | $3,204,944 | $1,328,634 | ($11,550) | 71.9% | 71.9% | 46.6% |
| | 2000 | $1,894,422 | $4,449,278 | $2,893,461 | $6,795,641 | $1,476,615 | $3,468,008 | $1,406,467 | $55,541 | 77.9% | 77.9% | 51.0% |
| | 2001 | $2,351,675 | $5,260,182 | $3,669,302 | $8,207,424 | $1,851,765 | $4,141,993 | $1,803,328 | $94,039 | 78.7% | 78.7% | 50.5% |
| | 2002 | $3,168,716 | $6,750,212 | $5,075,240 | $10,811,620 | $2,456,601 | $5,233,218 | $2,331,869 | $106,419 | 77.5% | 77.5% | 48.4% |
| | 2003 | $4,894,289 | $9,929,662 | $7,880,187 | $15,987,529 | $3,969,368 | $8,053,158 | $3,533,743 | $334,191 | 81.1% | 81.1% | 50.4% |
| | 2004 | $6,578,849 | $12,711,753 | $9,847,313 | $19,027,130 | $5,424,910 | $10,482,094 | $5,418,229 | $134,768 | 82.5% | 82.5% | 55.1% |
| | 2005 | $7,139,855 | $13,138,798 | $10,251,075 | $18,864,080 | $5,838,734 | $10,744,469 | $5,773,097 | $46,397 | 81.8% | 81.8% | 57.0% |
| | 2006 | $7,833,315 | $13,728,483 | $10,308,500 | $18,066,434 | $6,082,892 | $10,660,733 | $6,038,980 | ($29,123) | 77.7% | 77.7% | 59.0% |
| | 2007 | $7,661,183 | $12,787,436 | $9,788,303 | $16,337,855 | $6,122,990 | $10,220,007 | $6,079,913 | $30,013 | 79.9% | 79.9% | 62.6% |
| | 2008 | $7,510,146 | $11,938,417 | $9,339,195 | $14,845,943 | $6,134,810 | $9,752,129 | $6,210,504 | ($20,050) | 81.7% | 81.7% | 65.7% |
| | 2009 | $7,655,088 | $11,589,354 | $9,333,056 | $14,129,699 | $6,831,264 | $10,342,134 | $6,800,782 | $29,092 | 89.2% | 89.2% | 73.2% |
| | 2010 | $7,956,925 | $11,472,684 | $9,321,571 | $13,440,297 | $7,151,905 | $10,311,966 | $7,125,928 | ($130,406) | 89.9% | 89.9% | 76.7% |
| | 2011 | $7,507,340 | $10,309,000 | $8,472,463 | $11,634,297 | $6,920,431 | $9,503,062 | $6,933,012 | $20,440 | 92.2% | 92.2% | 81.7% |
| | 2012 | $6,941,323 | $9,077,858 | $7,721,771 | $10,098,528 | $6,186,929 | $8,091,262 | $6,360,970 | ($126,332) | 89.1% | 89.1% | 80.1% |
| | 2013 | $6,562,085 | $8,173,230 | $7,024,347 | $8,748,987 | $5,629,067 | $7,011,135 | $5,725,595 | ($36,270) | 85.8% | 85.8% | 80.1% |
| | 2014 | $6,246,597 | $7,409,792 | $6,439,001 | $7,638,024 | $5,294,697 | $6,280,636 | $5,270,100 | ($103,673) | 84.8% | 84.8% | 82.2% |
| | 2015 | $5,712,905 | $6,454,019 | $5,868,705 | $6,630,030 | $4,948,939 | $5,590,947 | $5,053,490 | ($17,675) | 86.6% | 86.6% | 84.3% |
| | 2016 | $5,286,511 | $5,687,915 | $5,325,537 | $5,729,904 | $4,576,769 | $4,924,282 | $4,617,961 | ($131,002) | 86.6% | 86.6% | 85.9% |
| | Sub-total | $106,455,272 | $169,847,817 | $134,317,831 | $221,561,145 | $89,613,867 | $141,681,546 | $88,942,195 | $589,643 | 84.2% | 83.4% | 63.9% |
| | 2017 | $4,731,127 | $4,847,962 | $4,760,633 | $4,878,197 | $4,050,413 | $4,150,439 | n/a | n/a | 85.6% | 85.6% | 85.1% |
| | 2018 | $4,462,172 | $4,354,634 | $4,260,515 | $4,157,837 | $3,782,001 | $3,690,855 | n/a | n/a | 84.8% | 84.8% | 88.8% |
| | 2019 | $4,216,753 | $3,919,171 | $3,834,464 | $3,563,860 | $3,573,991 | $3,321,769 | n/a | n/a | 84.8% | 84.8% | 93.2% |
| | 2020 | $3,984,831 | $3,527,254 | $3,451,017 | $3,054,737 | $3,377,421 | $2,989,593 | n/a | n/a | 84.8% | 84.8% | 97.9% |
| | 2021 | $3,765,666 | $3,174,528 | $3,105,916 | $2,618,346 | $3,191,663 | $2,690,633 | n/a | n/a | 84.8% | 84.8% | 102.8% |
| | 2022 | $3,558,554 | $2,857,075 | $2,795,324 | $2,244,297 | $3,016,122 | $2,421,570 | n/a | n/a | 84.8% | 84.8% | 107.9% |
| | 2023 | $3,362,834 | $2,571,368 | $2,515,792 | $1,923,683 | $2,850,235 | $2,179,413 | n/a | n/a | 84.8% | 84.8% | 113.3% |
| | 2024 | $3,177,878 | $2,314,231 | $2,264,212 | $1,648,871 | $2,693,472 | $1,961,472 | n/a | n/a | 84.8% | 84.8% | 119.0% |
| | 2025 | $3,003,094 | $2,082,808 | $2,037,791 | $1,413,318 | $2,545,331 | $1,765,324 | n/a | n/a | 84.8% | 84.8% | 124.9% |
| | 2026 | $2,837,924 | $1,874,527 | $1,834,012 | $1,211,416 | $2,405,338 | $1,588,792 | n/a | n/a | 84.8% | 84.8% | 131.2% |
| | 2027 | $2,681,838 | $1,687,074 | $1,650,611 | $1,038,356 | $2,273,044 | $1,429,913 | n/a | n/a | 84.8% | 84.8% | 137.7% |
| | Sub-total | $39,782,671 | $33,210,633 | $32,510,286 | $27,752,919 | $33,759,032 | $28,189,773 | n/a | n/a | 84.9% | 84.9% | 101.6% |
| | Total | $146,237,943 | $203,058,451 | $166,828,117 | $249,314,064 | $123,372,899 | $169,871,319 | $88,942,195 | $589,643 | 84.4% | 83.7% | 68.1% |

\* Accumulated to a 12/2017 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan E** | 1998 | $5,340,124 | $13,827,467 | $10,131,261 | $26,233,414 | $4,674,377 | $12,103,615 | $3,424,087 | n/a | 87.5% | 87.5% | 46.1% |
| | 1999 | $6,944,849 | $17,126,351 | $11,758,958 | $28,998,189 | $6,318,439 | $15,581,591 | $5,828,841 | $453,614 | 91.0% | 91.0% | 53.7% |
| | 2000 | $8,245,225 | $19,364,900 | $12,909,785 | $30,320,177 | $6,673,115 | $15,672,611 | $6,978,126 | $255,021 | 80.9% | 80.9% | 51.7% |
| | 2001 | $8,973,056 | $20,070,761 | $13,747,148 | $30,749,358 | $6,997,777 | $15,652,494 | $7,170,600 | ($68,559) | 78.0% | 78.0% | 50.9% |
| | 2002 | $8,741,787 | $18,622,345 | $13,645,915 | $29,069,449 | $7,272,661 | $15,492,713 | $7,228,506 | ($239,338) | 83.2% | 83.2% | 53.3% |
| | 2003 | $9,173,734 | $18,611,911 | $14,340,596 | $29,094,577 | $7,695,251 | $15,612,327 | $7,669,378 | $92,787 | 83.9% | 83.9% | 53.7% |
| | 2004 | $9,871,666 | $19,074,184 | $14,351,357 | $27,729,913 | $7,787,492 | $15,047,112 | $7,960,844 | ($91,713) | 78.9% | 78.9% | 54.3% |
| | 2005 | $9,743,331 | $17,929,728 | $13,561,820 | $24,956,531 | $7,912,308 | $14,560,271 | $7,722,014 | ($23,003) | 81.2% | 81.2% | 58.3% |
| | 2006 | $9,755,401 | $17,097,085 | $12,511,828 | $21,927,933 | $7,725,422 | $13,539,392 | $7,763,722 | ($126,400) | 79.2% | 79.2% | 61.7% |
| | 2007 | $9,191,743 | $15,342,125 | $11,444,698 | $19,102,577 | $7,404,563 | $12,359,106 | $7,280,942 | $2,223 | 80.6% | 80.6% | 64.7% |
| | 2008 | $8,712,816 | $13,850,227 | $10,534,199 | $16,745,568 | $7,158,190 | $11,378,934 | $7,234,379 | ($44,692) | 82.2% | 82.2% | 68.0% |
| | 2009 | $8,220,980 | $12,446,081 | $9,797,072 | $14,832,193 | $7,182,152 | $10,873,356 | $7,401,706 | ($110,226) | 87.4% | 87.4% | 73.3% |
| | 2010 | $7,896,164 | $11,385,076 | $9,076,087 | $13,086,346 | $6,669,416 | $9,616,290 | $6,792,206 | ($94,352) | 84.5% | 84.5% | 73.5% |
| | 2011 | $7,409,886 | $10,175,178 | $8,200,662 | $11,261,062 | $6,354,821 | $8,726,373 | $6,315,303 | ($92,063) | 85.8% | 85.8% | 77.5% |
| | 2012 | $6,759,375 | $8,839,907 | $7,355,726 | $9,619,814 | $5,733,214 | $7,497,894 | $5,812,630 | ($46,420) | 84.8% | 84.8% | 77.9% |
| | 2013 | $6,307,885 | $7,856,618 | $6,595,682 | $8,215,075 | $5,511,179 | $6,864,302 | $5,621,104 | ($116,734) | 87.4% | 87.4% | 83.6% |
| | 2014 | $5,870,854 | $6,964,082 | $5,915,548 | $7,017,098 | $4,746,630 | $5,630,512 | $4,877,229 | ($77,228) | 80.9% | 80.9% | 80.2% |
| | 2015 | $5,367,681 | $6,064,010 | $5,365,941 | $6,062,045 | $4,587,462 | $5,182,577 | $4,587,615 | ($94,090) | 85.5% | 85.5% | 85.5% |
| | 2016 | $4,887,300 | $5,258,392 | $4,785,446 | $5,148,804 | $4,273,700 | $4,598,201 | $4,420,471 | $9,931 | 87.4% | 87.4% | 89.3% |
| | Sub-total | $147,413,858 | $259,906,427 | $196,029,730 | $360,170,124 | $122,678,170 | $215,989,671 | $122,089,703 | $596,594 | 83.2% | 83.1% | 60.0% |
| | 2017 | $4,210,560 | $4,314,541 | $4,237,398 | $4,342,040 | $3,582,155 | $3,670,617 | n/a | n/a | 85.1% | 85.1% | 84.5% |
| | 2018 | $3,785,191 | $3,693,968 | $3,739,944 | $3,649,811 | $3,298,944 | $3,219,440 | n/a | n/a | 87.2% | 87.2% | 88.2% |
| | 2019 | $3,498,652 | $3,251,747 | $3,365,949 | $3,128,410 | $3,117,502 | $2,897,496 | n/a | n/a | 89.1% | 89.1% | 92.6% |
| | 2020 | $3,233,804 | $2,862,466 | $3,029,355 | $2,681,494 | $2,946,040 | $2,607,746 | n/a | n/a | 91.1% | 91.1% | 97.2% |
| | 2021 | $3,055,945 | $2,576,220 | $2,726,419 | $2,298,424 | $2,784,008 | $2,346,972 | n/a | n/a | 91.1% | 91.1% | 102.1% |
| | 2022 | $2,887,868 | $2,318,598 | $2,453,777 | $1,970,077 | $2,630,887 | $2,112,275 | n/a | n/a | 91.1% | 91.1% | 107.2% |
| | 2023 | $2,729,035 | $2,086,738 | $2,208,399 | $1,688,638 | $2,486,188 | $1,901,047 | n/a | n/a | 91.1% | 91.1% | 112.6% |
| | 2024 | $2,578,938 | $1,878,064 | $1,987,560 | $1,447,404 | $2,349,448 | $1,710,942 | n/a | n/a | 91.1% | 91.1% | 118.2% |
| | 2025 | $2,437,096 | $1,690,258 | $1,788,804 | $1,240,632 | $2,220,228 | $1,539,848 | n/a | n/a | 91.1% | 91.1% | 124.1% |
| | 2026 | $2,303,056 | $1,521,232 | $1,609,923 | $1,063,399 | $2,098,116 | $1,385,863 | n/a | n/a | 91.1% | 91.1% | 130.3% |
| | 2027 | $2,176,388 | $1,369,109 | $1,448,931 | $911,485 | $1,982,719 | $1,247,277 | n/a | n/a | 91.1% | 91.1% | 136.8% |
| | Sub-total | $32,896,532 | $27,562,940 | $28,596,458 | $24,421,813 | $29,496,237 | $24,639,524 | n/a | n/a | 89.7% | 89.4% | 100.9% |
| | Total | $180,310,390 | $287,469,368 | $224,626,188 | $384,591,937 | $152,174,407 | $240,629,195 | $122,089,703 | $596,594 | 84.4% | 83.7% | 62.6% |

* Accumulated to a 12/2017 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan F** | 1998 | $2,323,900 | $6,017,397 | $3,974,257 | $10,290,756 | $1,929,451 | $4,996,029 | $1,471,598 | n/a | 83.0% | 83.0% | 48.5% |
| | 1999 | $2,890,100 | $7,127,134 | $4,531,368 | $11,174,583 | $2,365,244 | $5,832,811 | $2,379,373 | $165,665 | 81.8% | 81.8% | 52.2% |
| | 2000 | $3,372,773 | $7,921,361 | $4,912,013 | $11,536,451 | $2,686,224 | $6,308,920 | $2,559,393 | $33,053 | 79.6% | 79.6% | 54.7% |
| | 2001 | $4,115,559 | $9,205,603 | $6,112,193 | $13,671,636 | $3,169,099 | $7,088,580 | $3,136,731 | $102,131 | 77.0% | 77.0% | 51.8% |
| | 2002 | $5,078,507 | $10,818,579 | $7,808,425 | $16,634,033 | $4,171,551 | $8,886,519 | $3,974,570 | $147,172 | 82.1% | 82.1% | 53.4% |
| | 2003 | $7,079,502 | $14,363,079 | $11,007,750 | $22,332,812 | $5,635,508 | $11,433,466 | $5,412,759 | $330,224 | 79.6% | 79.6% | 51.2% |
| | 2004 | $10,037,093 | $19,393,825 | $15,579,824 | $30,103,576 | $8,562,238 | $16,544,087 | $8,121,702 | $477,703 | 85.3% | 85.3% | 55.0% |
| | 2005 | $14,194,174 | $26,120,192 | $21,713,669 | $39,957,606 | $11,828,855 | $21,767,520 | $11,388,874 | $685,041 | 83.3% | 83.3% | 54.5% |
| | 2006 | $22,177,272 | $38,867,361 | $30,552,088 | $53,544,866 | $17,097,364 | $29,964,435 | $15,799,723 | $748,844 | 77.1% | 77.1% | 56.0% |
| | 2007 | $26,607,591 | $44,411,270 | $35,635,370 | $59,479,719 | $20,827,495 | $34,763,594 | $20,309,859 | $802,890 | 78.3% | 78.3% | 58.4% |
| | 2008 | $31,349,890 | $49,834,989 | $40,817,169 | $64,884,538 | $24,071,489 | $38,264,963 | $24,066,270 | $695,148 | 76.8% | 76.8% | 59.0% |
| | 2009 | $34,939,673 | $52,896,615 | $45,204,982 | $68,437,691 | $28,911,786 | $43,770,747 | $27,876,341 | $592,109 | 82.7% | 82.7% | 64.0% |
| | 2010 | $41,941,789 | $60,473,722 | $52,193,513 | $75,255,159 | $34,439,597 | $49,656,695 | $33,888,256 | $1,194,318 | 82.1% | 82.1% | 66.0% |
| | 2011 | $55,731,409 | $76,529,780 | $68,167,044 | $93,606,263 | $46,797,504 | $64,261,837 | $45,019,882 | $1,929,782 | 84.0% | 84.0% | 68.7% |
| | 2012 | $87,478,876 | $114,404,824 | $103,889,997 | $135,867,279 | $72,287,774 | $94,537,909 | $68,310,717 | $4,217,807 | 82.6% | 82.6% | 69.6% |
| | 2013 | $115,443,854 | $143,788,006 | $131,616,477 | $163,931,385 | $93,094,554 | $115,951,433 | $91,157,363 | $1,972,240 | 80.6% | 80.6% | 70.7% |
| | 2014 | $147,919,476 | $175,463,952 | $161,731,782 | $191,848,284 | $118,151,550 | $140,152,862 | $114,400,035 | $2,513,645 | 79.9% | 79.9% | 73.1% |
| | 2015 | $182,444,748 | $206,112,634 | $195,460,582 | $220,816,964 | $147,412,090 | $166,535,319 | $142,821,720 | $4,615,824 | 80.8% | 80.8% | 75.4% |
| | 2016 | $213,855,246 | $230,093,238 | $222,670,204 | $239,577,515 | $173,723,684 | $186,914,494 | $170,738,076 | $2,290,727 | 81.2% | 81.2% | 78.0% |
| | Sub-total | $1,008,981,431 | $1,293,843,562 | $1,163,578,707 | $1,522,951,115 | $817,163,056 | $1,047,632,221 | $792,833,243 | $23,929,784 | 81.0% | 81.0% | 68.8% |
| | 2017 | $239,360,747 | $245,271,779 | $240,762,906 | $246,708,565 | $197,181,581 | $202,050,995 | n/a | n/a | 82.4% | 82.4% | 81.9% |
| | 2018 | $273,239,253 | $266,654,207 | $259,061,408 | $252,818,047 | $221,386,659 | $216,051,257 | n/a | n/a | 81.0% | 81.0% | 85.5% |
| | 2019 | $289,196,426 | $268,787,441 | $261,133,899 | $242,705,325 | $234,315,640 | $217,779,667 | n/a | n/a | 81.0% | 81.0% | 89.7% |
| | 2020 | $306,085,497 | $270,937,740 | $263,222,970 | $232,997,112 | $247,999,673 | $219,521,904 | n/a | n/a | 81.0% | 81.0% | 94.2% |
| | 2021 | $323,960,890 | $273,105,242 | $265,328,754 | $223,677,227 | $262,482,854 | $221,278,079 | n/a | n/a | 81.0% | 81.0% | 98.9% |
| | 2022 | $342,880,206 | $275,290,084 | $267,451,384 | $214,730,138 | $277,811,853 | $223,048,304 | n/a | n/a | 81.0% | 81.0% | 103.9% |
| | 2023 | $362,904,410 | $277,492,405 | $269,590,995 | $206,140,933 | $294,036,065 | $224,832,690 | n/a | n/a | 81.0% | 81.0% | 109.1% |
| | 2024 | $384,098,027 | $279,712,344 | $271,747,723 | $197,895,295 | $311,207,771 | $226,631,352 | n/a | n/a | 81.0% | 81.0% | 114.5% |
| | 2025 | $406,529,352 | $281,950,043 | $273,921,705 | $189,979,484 | $329,382,305 | $228,444,403 | n/a | n/a | 81.0% | 81.0% | 120.2% |
| | 2026 | $430,270,666 | $284,205,643 | $276,113,078 | $182,380,304 | $348,618,232 | $230,271,958 | n/a | n/a | 81.0% | 81.0% | 126.3% |
| | 2027 | $455,398,473 | $286,479,288 | $278,321,983 | $175,085,092 | $368,977,536 | $232,114,133 | n/a | n/a | 81.0% | 81.0% | 132.6% |
| | Sub-total | $3,813,923,948 | $3,009,886,217 | $2,926,656,805 | $2,365,117,522 | $3,093,400,168 | $2,442,024,741 | n/a | n/a | 81.1% | 81.1% | 103.3% |
| | Total | $4,822,905,378 | $4,303,729,779 | $4,090,235,512 | $3,888,068,637 | $3,910,563,224 | $3,489,656,962 | $792,833,243 | $23,929,784 | 81.1% | 81.1% | 89.8% |

\* Accumulated to a 12/2017 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan G** | 1998 | $484,298 | $1,254,018 | $826,081 | $2,139,015 | $414,737 | $1,073,901 | $295,723 | n/a | 85.6% | 85.6% | 50.2% |
| | 1999 | $684,422 | $1,687,820 | $1,045,583 | $2,578,461 | $627,389 | $1,547,174 | $558,740 | $27,274 | 91.7% | 91.7% | 60.0% |
| | 2000 | $826,026 | $1,940,021 | $1,190,986 | $2,797,174 | $655,432 | $1,539,360 | $704,730 | $55,826 | 79.3% | 79.3% | 55.0% |
| | 2001 | $1,035,825 | $2,316,913 | $1,525,133 | $3,411,389 | $734,772 | $1,643,523 | $721,420 | ($7,445) | 70.9% | 70.9% | 48.2% |
| | 2002 | $1,147,031 | $2,443,484 | $1,733,851 | $3,693,565 | $959,663 | $2,044,339 | $919,275 | $16,980 | 83.7% | 83.7% | 55.3% |
| | 2003 | $1,767,096 | $3,585,131 | $2,672,978 | $5,423,008 | $1,495,452 | $3,034,012 | $1,393,178 | $78,640 | 84.6% | 84.6% | 55.9% |
| | 2004 | $2,372,772 | $4,584,707 | $3,491,868 | $6,747,042 | $2,110,409 | $4,077,765 | $2,063,514 | $73,340 | 88.9% | 88.9% | 60.4% |
| | 2005 | $2,770,900 | $5,099,024 | $3,948,849 | $7,266,692 | $2,547,677 | $4,688,249 | $2,457,025 | $59,381 | 91.9% | 91.9% | 64.5% |
| | 2006 | $3,200,112 | $5,608,441 | $4,175,941 | $7,318,656 | $2,780,804 | $4,873,572 | $2,730,273 | $11,732 | 86.9% | 86.9% | 66.6% |
| | 2007 | $3,128,898 | $5,222,508 | $3,981,405 | $6,645,444 | $2,713,055 | $4,528,415 | $2,623,570 | $27,593 | 86.7% | 86.7% | 68.1% |
| | 2008 | $2,986,637 | $4,747,672 | $3,696,990 | $5,876,878 | $2,592,229 | $4,120,707 | $2,724,634 | ($3,997) | 86.8% | 86.8% | 70.1% |
| | 2009 | $2,849,440 | $4,313,885 | $3,486,276 | $5,278,017 | $2,486,753 | $3,764,797 | $2,502,353 | ($74,657) | 87.3% | 87.3% | 71.3% |
| | 2010 | $2,935,316 | $4,232,283 | $3,471,696 | $5,005,660 | $2,553,000 | $3,681,039 | $2,597,570 | ($2,445) | 87.0% | 87.0% | 73.5% |
| | 2011 | $2,810,051 | $3,858,732 | $3,208,452 | $4,405,813 | $2,471,061 | $3,393,234 | $2,496,930 | $16,442 | 87.9% | 87.9% | 77.0% |
| | 2012 | $2,631,634 | $3,441,649 | $2,968,577 | $3,882,304 | $2,528,976 | $3,307,393 | $2,474,631 | ($23,685) | 96.1% | 96.1% | 85.2% |
| | 2013 | $2,518,663 | $3,137,053 | $2,732,897 | $3,403,887 | $2,386,340 | $2,972,242 | $2,475,188 | ($49,652) | 94.7% | 94.7% | 87.3% |
| | 2014 | $2,381,301 | $2,824,729 | $2,484,633 | $2,947,303 | $2,013,148 | $2,388,021 | $2,058,481 | ($20,038) | 84.5% | 84.5% | 81.0% |
| | 2015 | $2,148,631 | $2,427,365 | $2,226,183 | $2,514,978 | $2,029,310 | $2,292,565 | $2,004,607 | ($49,271) | 94.4% | 94.4% | 91.2% |
| | 2016 | $1,988,148 | $2,139,108 | $2,014,670 | $2,167,644 | $1,751,756 | $1,884,766 | $1,791,939 | $11,705 | 88.1% | 88.1% | 87.0% |
| | Sub-total | $40,667,201 | $64,864,542 | $50,883,051 | $83,502,929 | $35,851,962 | $56,855,076 | $35,593,780 | $254,585 | 88.2% | 87.7% | 68.1% |
| | 2017 | $2,366,803 | $2,425,251 | $2,378,408 | $2,437,143 | $1,982,933 | $2,031,901 | n/a | n/a | 83.8% | 83.8% | 83.4% |
| | 2018 | $8,128,837 | $7,932,932 | $7,718,450 | $7,532,436 | $6,533,714 | $6,376,252 | n/a | n/a | 80.4% | 80.4% | 84.7% |
| | 2019 | $8,603,561 | $7,996,396 | $7,780,198 | $7,231,139 | $6,915,283 | $6,427,262 | n/a | n/a | 80.4% | 80.4% | 88.9% |
| | 2020 | $9,106,009 | $8,060,367 | $7,842,439 | $6,941,893 | $7,319,136 | $6,478,680 | n/a | n/a | 80.4% | 80.4% | 93.3% |
| | 2021 | $9,637,800 | $8,124,850 | $7,905,179 | $6,664,217 | $7,746,573 | $6,530,510 | n/a | n/a | 80.4% | 80.4% | 98.0% |
| | 2022 | $10,200,647 | $8,189,849 | $7,968,420 | $6,397,649 | $8,198,973 | $6,582,754 | n/a | n/a | 80.4% | 80.4% | 102.9% |
| | 2023 | $10,796,365 | $8,255,367 | $8,032,168 | $6,141,743 | $8,677,793 | $6,635,416 | n/a | n/a | 80.4% | 80.4% | 108.0% |
| | 2024 | $11,426,873 | $8,321,410 | $8,096,425 | $5,896,073 | $9,184,576 | $6,688,499 | n/a | n/a | 80.4% | 80.4% | 113.4% |
| | 2025 | $12,094,202 | $8,387,982 | $8,161,197 | $5,660,230 | $9,720,955 | $6,742,007 | n/a | n/a | 80.4% | 80.4% | 119.1% |
| | 2026 | $12,800,503 | $8,455,086 | $8,226,486 | $5,433,821 | $10,288,659 | $6,795,943 | n/a | n/a | 80.4% | 80.4% | 125.1% |
| | 2027 | $13,548,053 | $8,522,726 | $8,292,298 | $5,216,468 | $10,889,517 | $6,850,311 | n/a | n/a | 80.4% | 80.4% | 131.3% |
| | Sub-total | $108,709,651 | $84,672,216 | $82,401,669 | $65,552,813 | $87,458,112 | $68,139,535 | n/a | n/a | 80.5% | 80.5% | 103.9% |
| | Total | $149,376,852 | $149,536,758 | $133,284,719 | $149,055,742 | $123,310,073 | $124,994,611 | $35,593,780 | $254,585 | 82.5% | 83.6% | 83.9% |

\* Accumulated to a 12/2017 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | *a* | *b = a@5% int.* | *c* | *d = c@5% int.* | *e* | *f = e@5% int.* | *g* | *h* | *i = e/a* | *j = f/b* | *k = f/d* |
| **Plan H** | 1998 | $5,595,153 | $14,487,830 | $12,303,476 | $31,858,048 | $4,586,476 | $11,876,009 | $3,651,527 | n/a | 82.0% | 82.0% | 37.3% |
| | 1999 | $5,680,945 | $14,009,500 | $11,314,350 | $27,901,762 | $4,454,547 | $10,985,140 | $4,580,934 | ($58,777) | 78.4% | 78.4% | 39.4% |
| | 2000 | $5,611,923 | $13,180,274 | $10,848,998 | $25,480,173 | $4,686,775 | $11,007,454 | $4,641,929 | $18,416 | 83.5% | 83.5% | 43.2% |
| | 2001 | $6,063,326 | $13,562,332 | $11,582,922 | $25,908,459 | $5,274,215 | $11,797,264 | $5,298,842 | ($8,404) | 87.0% | 87.0% | 45.5% |
| | 2002 | $6,261,953 | $13,339,635 | $11,875,620 | $25,298,247 | $5,586,329 | $11,900,375 | $5,706,778 | ($39,924) | 89.2% | 89.2% | 47.0% |
| | 2003 | $6,971,220 | $14,143,393 | $13,001,067 | $26,376,906 | $6,318,792 | $12,819,731 | $6,125,517 | ($60,189) | 90.6% | 90.6% | 48.6% |
| | 2004 | $7,894,572 | $15,254,014 | $13,566,988 | $26,214,344 | $6,956,465 | $13,441,388 | $6,890,997 | ($25,221) | 88.1% | 88.1% | 51.3% |
| | 2005 | $7,971,635 | $14,669,444 | $13,494,613 | $24,832,857 | $7,610,168 | $14,004,270 | $7,471,783 | $6,947 | 95.5% | 95.5% | 56.4% |
| | 2006 | $5,725,319 | $10,034,058 | $9,272,890 | $16,251,447 | $5,244,167 | $9,190,802 | $5,582,139 | ($108,500) | 91.6% | 91.6% | 56.6% |
| | 2007 | $5,775,332 | $9,639,724 | $8,303,843 | $13,860,114 | $5,034,907 | $8,403,866 | $5,055,741 | ($7,836) | 87.2% | 87.2% | 60.6% |
| | 2008 | $6,157,176 | $9,787,683 | $8,510,211 | $13,528,158 | $5,409,936 | $8,599,841 | $5,325,528 | $159,595 | 87.9% | 87.9% | 63.6% |
| | 2009 | $7,220,624 | $10,931,601 | $9,035,056 | $13,678,544 | $6,159,545 | $9,325,189 | $6,054,458 | $45,617 | 85.3% | 85.3% | 68.2% |
| | 2010 | $7,565,905 | $10,908,891 | $9,136,307 | $13,173,174 | $6,306,172 | $9,092,547 | $6,329,282 | ($38,199) | 83.3% | 83.3% | 69.0% |
| | 2011 | $7,227,405 | $9,924,596 | $8,243,267 | $11,319,568 | $6,254,935 | $8,589,210 | $6,190,244 | ($7,797) | 86.5% | 86.5% | 75.9% |
| | 2012 | $6,702,160 | $8,765,082 | $7,493,320 | $9,799,760 | $5,706,111 | $7,462,448 | $5,915,797 | ($58,503) | 85.1% | 85.1% | 76.1% |
| | 2013 | $6,353,385 | $7,913,289 | $6,869,348 | $8,555,933 | $5,339,914 | $6,650,987 | $5,344,577 | ($51,216) | 84.0% | 84.0% | 77.7% |
| | 2014 | $5,981,896 | $7,095,800 | $6,340,331 | $7,520,981 | $5,100,631 | $6,050,434 | $5,145,463 | ($58,716) | 85.3% | 85.3% | 80.4% |
| | 2015 | $5,516,540 | $6,232,180 | $5,767,825 | $6,516,064 | $5,040,017 | $5,693,840 | $5,086,128 | ($111,211) | 91.4% | 91.4% | 87.4% |
| | 2016 | $5,019,526 | $5,400,657 | $5,186,237 | $5,580,027 | $4,684,134 | $5,039,800 | $4,709,953 | $6,822 | 93.3% | 93.3% | 90.3% |
| | Sub-total | $121,295,994 | $209,279,982 | $182,146,672 | $333,654,565 | $105,754,237 | $181,930,596 | $105,107,616 | $602,691 | 87.2% | 86.9% | 54.5% |
| | 2017 | $4,560,039 | $4,672,650 | $4,614,804 | $4,728,767 | $3,910,862 | $4,007,441 | n/a | n/a | 85.8% | 85.8% | 84.7% |
| | 2018 | $4,200,247 | $4,099,021 | $4,090,930 | $3,992,339 | $3,629,949 | $3,542,467 | n/a | n/a | 86.4% | 86.4% | 88.7% |
| | 2019 | $3,969,233 | $3,689,119 | $3,681,837 | $3,422,005 | $3,430,301 | $3,188,220 | n/a | n/a | 86.4% | 86.4% | 93.2% |
| | 2020 | $3,750,926 | $3,320,207 | $3,313,653 | $2,933,147 | $3,241,635 | $2,869,398 | n/a | n/a | 86.4% | 86.4% | 97.8% |
| | 2021 | $3,544,625 | $2,988,187 | $2,982,288 | $2,514,126 | $3,063,345 | $2,582,459 | n/a | n/a | 86.4% | 86.4% | 102.7% |
| | 2022 | $3,349,670 | $2,689,368 | $2,684,059 | $2,154,965 | $2,894,861 | $2,324,213 | n/a | n/a | 86.4% | 86.4% | 107.9% |
| | 2023 | $3,165,438 | $2,420,431 | $2,415,653 | $1,847,113 | $2,735,644 | $2,091,791 | n/a | n/a | 86.4% | 86.4% | 113.2% |
| | 2024 | $2,991,339 | $2,178,388 | $2,174,088 | $1,583,240 | $2,585,183 | $1,882,612 | n/a | n/a | 86.4% | 86.4% | 118.9% |
| | 2025 | $2,826,816 | $1,960,549 | $1,956,679 | $1,357,062 | $2,442,998 | $1,694,351 | n/a | n/a | 86.4% | 86.4% | 124.9% |
| | 2026 | $2,671,341 | $1,764,494 | $1,761,011 | $1,163,196 | $2,308,633 | $1,524,916 | n/a | n/a | 86.4% | 86.4% | 131.1% |
| | 2027 | $2,524,417 | $1,588,045 | $1,584,910 | $997,026 | $2,181,658 | $1,372,424 | n/a | n/a | 86.4% | 86.4% | 137.7% |
| | Sub-total | $37,554,092 | $31,370,460 | $31,259,912 | $26,692,985 | $32,425,069 | $27,080,293 | n/a | n/a | 86.3% | 86.3% | 101.5% |
| | Total | $158,850,086 | $240,650,442 | $213,406,583 | $360,347,550 | $138,179,307 | $209,010,890 | $105,107,616 | $602,691 | 87.0% | 86.9% | 58.0% |

\* Accumulated to a 12/2017 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan I** | 1998 | $1,668,026 | $4,319,109 | $3,600,119 | $9,321,981 | $1,264,616 | $3,274,539 | $992,007 | n/a | 75.8% | 75.8% | 35.1% |
| | 1999 | $2,567,529 | $6,331,656 | $4,959,247 | $12,229,756 | $1,778,946 | $4,386,971 | $1,723,882 | $78,748 | 69.3% | 69.3% | 35.9% |
| | 2000 | $3,363,043 | $7,898,510 | $6,288,147 | $14,768,466 | $2,514,293 | $5,905,119 | $2,387,169 | $159,101 | 74.8% | 74.8% | 40.0% |
| | 2001 | $5,038,605 | $11,270,255 | $9,502,269 | $21,254,493 | $3,765,975 | $8,423,660 | $3,591,696 | $186,204 | 74.7% | 74.7% | 39.6% |
| | 2002 | $6,288,691 | $13,396,593 | $12,008,633 | $25,581,601 | $4,916,071 | $10,472,546 | $4,909,024 | $110,536 | 78.2% | 78.2% | 40.9% |
| | 2003 | $8,908,559 | $18,073,918 | $16,821,678 | $34,128,261 | $6,724,648 | $13,643,142 | $6,471,688 | $304,862 | 75.5% | 75.5% | 40.0% |
| | 2004 | $12,194,706 | $23,562,799 | $21,308,603 | $41,172,810 | $9,415,157 | $18,192,112 | $9,120,048 | $138,412 | 77.2% | 77.2% | 44.2% |
| | 2005 | $14,433,845 | $26,561,236 | $24,976,446 | $45,961,784 | $12,265,095 | $22,570,291 | $11,811,071 | $310,367 | 85.0% | 85.0% | 49.1% |
| | 2006 | $12,136,551 | $21,270,232 | $20,047,084 | $35,134,046 | $9,754,121 | $17,094,842 | $9,834,136 | $87,436 | 80.4% | 80.4% | 48.7% |
| | 2007 | $13,896,837 | $23,195,493 | $20,418,707 | $34,081,278 | $10,871,133 | $18,145,229 | $10,629,288 | $271,209 | 78.2% | 78.2% | 53.2% |
| | 2008 | $15,413,504 | $24,501,897 | $21,805,531 | $34,662,909 | $12,398,722 | $19,709,484 | $12,301,048 | $283,002 | 80.4% | 80.4% | 56.9% |
| | 2009 | $18,175,938 | $27,517,304 | $23,223,998 | $35,159,770 | $14,196,508 | $21,492,680 | $13,975,381 | $152,339 | 78.1% | 78.1% | 61.1% |
| | 2010 | $19,519,591 | $28,144,300 | $24,626,364 | $35,507,496 | $16,390,746 | $23,632,979 | $15,987,955 | $190,587 | 84.0% | 84.0% | 66.6% |
| | 2011 | $19,481,379 | $26,751,624 | $22,947,278 | $31,510,960 | $15,754,888 | $21,634,445 | $15,733,996 | ($76,165) | 80.9% | 80.9% | 68.7% |
| | 2012 | $18,614,761 | $24,344,374 | $21,324,723 | $27,888,461 | $14,932,936 | $19,529,285 | $15,471,035 | ($122,739) | 80.2% | 80.2% | 70.0% |
| | 2013 | $18,037,458 | $22,466,074 | $19,918,064 | $24,808,412 | $14,712,839 | $18,325,184 | $14,592,660 | ($177,399) | 81.6% | 81.6% | 73.9% |
| | 2014 | $17,220,283 | $20,426,917 | $18,638,995 | $22,109,811 | $14,082,019 | $16,704,268 | $14,266,841 | ($77,970) | 81.8% | 81.8% | 75.6% |
| | 2015 | $16,309,975 | $18,425,808 | $17,435,523 | $19,697,369 | $13,645,709 | $15,415,917 | $13,562,117 | ($76,792) | 83.7% | 83.7% | 78.3% |
| | 2016 | $15,340,165 | $16,504,942 | $16,196,578 | $17,426,381 | $13,065,724 | $14,057,802 | $13,199,948 | ($89,131) | 85.2% | 85.2% | 80.7% |
| | Sub-total | $238,609,447 | $364,963,041 | $326,047,988 | $522,406,045 | $192,450,147 | $292,610,496 | $190,560,991 | $2,004,018 | 80.7% | 80.2% | 56.0% |
| | 2017 | $14,740,793 | $15,104,818 | $14,912,361 | $15,280,623 | $12,713,224 | $13,027,178 | n/a | n/a | 86.2% | 86.2% | 85.3% |
| | 2018 | $14,175,041 | $13,833,423 | $13,739,877 | $13,408,747 | $12,269,566 | $11,973,871 | n/a | n/a | 86.6% | 86.6% | 89.3% |
| | 2019 | $13,267,838 | $12,331,509 | $12,365,889 | $11,493,211 | $11,594,740 | $10,776,483 | n/a | n/a | 87.4% | 87.4% | 93.8% |
| | 2020 | $12,418,696 | $10,992,659 | $11,129,300 | $9,851,324 | $10,957,029 | $9,698,835 | n/a | n/a | 88.2% | 88.2% | 98.5% |
| | 2021 | $11,735,668 | $9,893,393 | $10,016,370 | $8,443,992 | $10,354,393 | $8,728,952 | n/a | n/a | 88.2% | 88.2% | 103.4% |
| | 2022 | $11,090,206 | $8,904,054 | $9,014,733 | $7,237,708 | $9,784,901 | $7,856,056 | n/a | n/a | 88.2% | 88.2% | 108.5% |
| | 2023 | $10,480,245 | $8,013,648 | $8,113,260 | $6,203,749 | $9,246,732 | $7,070,451 | n/a | n/a | 88.2% | 88.2% | 114.0% |
| | 2024 | $9,903,831 | $7,212,284 | $7,301,934 | $5,317,499 | $8,738,161 | $6,363,406 | n/a | n/a | 88.2% | 88.2% | 119.7% |
| | 2025 | $9,359,121 | $6,491,055 | $6,571,740 | $4,557,857 | $8,257,562 | $5,727,065 | n/a | n/a | 88.2% | 88.2% | 125.7% |
| | 2026 | $8,844,369 | $5,841,950 | $5,914,566 | $3,906,734 | $7,803,397 | $5,154,359 | n/a | n/a | 88.2% | 88.2% | 131.9% |
| | 2027 | $8,357,929 | $5,257,755 | $5,323,110 | $3,348,629 | $7,374,210 | $4,638,923 | n/a | n/a | 88.2% | 88.2% | 138.5% |
| | Sub-total | $124,373,737 | $103,876,547 | $104,403,141 | $89,050,074 | $109,093,915 | $91,015,578 | n/a | n/a | 87.7% | 87.6% | 102.2% |
| | Total | $362,983,184 | $468,839,589 | $430,451,129 | $611,456,120 | $301,544,062 | $383,626,074 | $190,560,991 | $2,004,018 | 83.1% | 81.8% | 62.7% |

\* Accumulated to a 12/2017 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan J** | 1998 | $8,355,893 | $21,636,361 | $17,855,109 | $46,233,187 | $6,649,358 | $17,217,537 | $5,382,296 | n/a | 79.6% | 79.6% | 37.2% |
| | 1999 | $9,020,119 | $22,244,073 | $17,544,165 | $43,264,804 | $7,413,504 | $18,282,078 | $7,361,638 | ($137,518) | 82.2% | 82.2% | 42.3% |
| | 2000 | $9,754,767 | $22,910,241 | $18,236,703 | $42,831,084 | $8,097,672 | $19,018,354 | $8,095,705 | $205,686 | 83.0% | 83.0% | 44.4% |
| | 2001 | $11,255,707 | $25,176,550 | $20,999,271 | $46,970,768 | $9,574,627 | $21,416,343 | $9,516,385 | $138,468 | 85.1% | 85.1% | 45.6% |
| | 2002 | $13,047,382 | $27,794,414 | $24,166,585 | $51,481,291 | $11,591,897 | $24,693,842 | $11,472,345 | $33,269 | 88.8% | 88.8% | 48.0% |
| | 2003 | $16,612,566 | $33,704,009 | $29,770,755 | $60,399,687 | $14,532,248 | $29,483,406 | $14,285,816 | $289,028 | 87.5% | 87.5% | 48.8% |
| | 2004 | $21,459,662 | $41,464,689 | $35,383,707 | $68,368,942 | $18,702,220 | $36,136,717 | $18,497,444 | ($77,181) | 87.2% | 87.2% | 52.9% |
| | 2005 | $24,837,889 | $45,706,810 | $40,531,639 | $74,586,531 | $22,207,754 | $40,866,823 | $21,932,459 | $725,451 | 89.4% | 89.4% | 54.8% |
| | 2006 | $20,782,496 | $36,422,910 | $30,659,624 | $53,733,331 | $16,836,002 | $29,506,378 | $16,833,320 | ($121,791) | 81.0% | 81.0% | 54.9% |
| | 2007 | $23,320,702 | $38,925,057 | $31,582,075 | $52,714,283 | $18,765,012 | $31,321,062 | $17,961,168 | $233,316 | 80.5% | 80.5% | 59.4% |
| | 2008 | $25,622,314 | $40,730,213 | $33,615,107 | $53,435,864 | $20,407,481 | $32,440,515 | $20,368,923 | $441,310 | 79.6% | 79.6% | 60.7% |
| | 2009 | $28,130,925 | $42,588,569 | $35,595,116 | $53,888,916 | $22,844,722 | $34,585,569 | $22,680,821 | $58,532 | 81.2% | 81.2% | 64.2% |
| | 2010 | $30,601,005 | $44,122,025 | $37,323,949 | $53,815,494 | $25,379,454 | $36,593,337 | $25,205,016 | $374,232 | 82.9% | 82.9% | 68.0% |
| | 2011 | $29,481,563 | $40,483,770 | $35,017,438 | $48,085,575 | $24,534,829 | $33,690,967 | $24,413,595 | ($157,736) | 83.2% | 83.2% | 70.1% |
| | 2012 | $28,636,304 | $37,450,543 | $32,801,925 | $42,898,339 | $22,648,171 | $29,619,265 | $23,129,527 | ($56,301) | 79.1% | 79.1% | 69.0% |
| | 2013 | $27,993,772 | $34,866,894 | $30,796,895 | $38,358,249 | $21,882,099 | $27,254,663 | $22,112,964 | ($211,135) | 78.2% | 78.2% | 71.1% |
| | 2014 | $26,779,456 | $31,766,129 | $28,897,108 | $34,278,114 | $20,874,201 | $24,761,240 | $20,992,782 | ($169,971) | 77.9% | 77.9% | 72.2% |
| | 2015 | $25,599,359 | $28,920,270 | $27,234,319 | $30,767,327 | $20,582,875 | $23,253,016 | $20,711,626 | ($289,334) | 80.4% | 80.4% | 75.6% |
| | 2016 | $24,346,228 | $26,194,833 | $25,564,483 | $27,505,590 | $19,707,716 | $21,204,119 | $19,664,863 | $112,942 | 80.9% | 80.9% | 77.1% |
| | Sub-total | $405,638,109 | $643,108,360 | $553,575,972 | $923,617,374 | $333,231,842 | $531,345,232 | $330,618,692 | $2,776,687 | 82.2% | 82.6% | 57.5% |
| | 2017 | $23,427,399 | $24,005,940 | $23,705,757 | $24,291,172 | $19,387,128 | $19,865,895 | n/a | n/a | 82.8% | 82.8% | 81.8% |
| | 2018 | $22,401,844 | $21,861,961 | $21,912,414 | $21,384,327 | $18,762,420 | $18,310,247 | n/a | n/a | 83.8% | 83.8% | 85.6% |
| | 2019 | $21,169,742 | $19,675,765 | $19,721,173 | $18,329,423 | $17,730,487 | $16,479,222 | n/a | n/a | 83.8% | 83.8% | 89.9% |
| | 2020 | $20,005,406 | $17,708,188 | $17,749,056 | $15,710,934 | $16,755,310 | $14,831,300 | n/a | n/a | 83.8% | 83.8% | 94.4% |
| | 2021 | $18,905,109 | $15,937,369 | $15,974,150 | $13,466,515 | $15,833,768 | $13,348,170 | n/a | n/a | 83.8% | 83.8% | 99.1% |
| | 2022 | $17,865,328 | $14,343,633 | $14,376,735 | $11,542,727 | $14,962,911 | $12,013,353 | n/a | n/a | 83.8% | 83.8% | 104.1% |
| | 2023 | $16,882,735 | $12,909,269 | $12,939,062 | $9,893,766 | $14,139,951 | $10,812,018 | n/a | n/a | 83.8% | 83.8% | 109.3% |
| | 2024 | $15,954,185 | $11,618,342 | $11,645,155 | $8,480,371 | $13,362,253 | $9,730,816 | n/a | n/a | 83.8% | 83.8% | 114.7% |
| | 2025 | $15,076,704 | $10,456,508 | $10,480,640 | $7,268,889 | $12,627,329 | $8,757,734 | n/a | n/a | 83.8% | 83.8% | 120.5% |
| | 2026 | $14,247,486 | $9,410,857 | $9,432,576 | $6,230,477 | $11,932,826 | $7,881,961 | n/a | n/a | 83.8% | 83.8% | 126.5% |
| | 2027 | $13,463,874 | $8,469,772 | $8,489,318 | $5,340,408 | $11,276,521 | $7,093,765 | n/a | n/a | 83.8% | 83.8% | 132.8% |
| | Sub-total | $199,399,812 | $166,397,605 | $166,426,035 | $141,939,009 | $166,770,905 | $139,124,481 | n/a | n/a | 83.6% | 83.6% | 98.0% |
| | Total | $605,037,922 | $809,505,965 | $720,002,007 | $1,065,556,383 | $500,002,747 | $670,469,714 | $330,618,692 | $2,776,687 | 82.6% | 82.8% | 62.9% |

* Accumulated to a 12/2017 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

Attachment 1 (13 of 17)

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan K** | 2006 | $13,539 | $23,729 | $13,264 | $23,246 | $4,799 | $8,411 | $1,951 | $4,671 | 35.4% | 35.4% | 36.2% |
| | 2007 | $193,599 | $323,141 | $188,066 | $313,905 | $111,340 | $185,841 | $81,040 | $30,621 | 57.5% | 57.5% | 59.2% |
| | 2008 | $372,756 | $592,547 | $373,349 | $593,490 | $215,569 | $342,677 | $205,280 | $24,771 | 57.8% | 57.8% | 57.7% |
| | 2009 | $530,278 | $802,810 | $527,846 | $799,128 | $321,884 | $487,314 | $323,737 | $16,328 | 60.7% | 60.7% | 61.0% |
| | 2010 | $761,180 | $1,097,507 | $750,706 | $1,082,405 | $483,611 | $697,294 | $438,333 | $32,206 | 63.5% | 63.5% | 64.4% |
| | 2011 | $1,016,425 | $1,395,744 | $947,657 | $1,301,313 | $670,684 | $920,976 | $621,984 | ($6,359) | 66.0% | 66.0% | 70.8% |
| | 2012 | $1,153,380 | $1,508,390 | $1,052,209 | $1,376,078 | $793,008 | $1,037,096 | $762,564 | $34,727 | 68.8% | 68.8% | 75.4% |
| | 2013 | $1,262,884 | $1,572,951 | $1,239,211 | $1,543,466 | $897,233 | $1,117,525 | $895,412 | $36,863 | 71.0% | 71.0% | 72.4% |
| | 2014 | $1,529,844 | $1,814,720 | $1,560,161 | $1,850,683 | $1,080,286 | $1,281,449 | $1,062,578 | $37,099 | 70.6% | 70.6% | 69.2% |
| | 2015 | $1,839,045 | $2,077,618 | $1,880,297 | $2,124,221 | $1,531,521 | $1,730,199 | $1,410,446 | $58,627 | 83.3% | 83.3% | 81.5% |
| | 2016 | $2,013,774 | $2,166,680 | $2,065,081 | $2,221,883 | $1,488,318 | $1,601,326 | $1,533,979 | $34,305 | 73.9% | 73.9% | 72.1% |
| | Sub-total | $10,686,706 | $13,375,837 | $10,597,848 | $13,229,818 | $7,598,255 | $9,410,108 | $7,337,304 | $303,862 | 71.1% | 70.4% | 71.1% |
| | 2017 | $2,122,167 | $2,174,574 | $2,135,529 | $2,188,266 | $1,677,715 | $1,719,147 | n/a | n/a | 79.1% | 79.1% | 78.6% |
| | 2018 | $2,246,031 | $2,191,901 | $2,184,607 | $2,131,958 | $1,790,416 | $1,747,267 | n/a | n/a | 79.7% | 79.7% | 82.0% |
| | 2019 | $2,377,199 | $2,209,437 | $2,202,084 | $2,046,680 | $1,894,976 | $1,761,245 | n/a | n/a | 79.7% | 79.7% | 86.1% |
| | 2020 | $2,516,027 | $2,227,112 | $2,219,701 | $1,964,813 | $2,005,643 | $1,775,335 | n/a | n/a | 79.7% | 79.7% | 90.4% |
| | 2021 | $2,662,963 | $2,244,929 | $2,237,458 | $1,886,220 | $2,122,773 | $1,789,538 | n/a | n/a | 79.7% | 79.7% | 94.9% |
| | 2022 | $2,818,480 | $2,262,889 | $2,255,358 | $1,810,771 | $2,246,742 | $1,803,854 | n/a | n/a | 79.7% | 79.7% | 99.6% |
| | 2023 | $2,983,080 | $2,280,992 | $2,273,401 | $1,738,341 | $2,377,952 | $1,818,285 | n/a | n/a | 79.7% | 79.7% | 104.6% |
| | 2024 | $3,157,291 | $2,299,240 | $2,291,588 | $1,668,807 | $2,516,825 | $1,832,831 | n/a | n/a | 79.7% | 79.7% | 109.8% |
| | 2025 | $3,341,677 | $2,317,633 | $2,309,921 | $1,602,055 | $2,663,807 | $1,847,494 | n/a | n/a | 79.7% | 79.7% | 115.3% |
| | 2026 | $3,536,831 | $2,336,175 | $2,328,400 | $1,537,972 | $2,819,373 | $1,862,274 | n/a | n/a | 79.7% | 79.7% | 121.1% |
| | 2027 | $3,743,382 | $2,354,864 | $2,347,027 | $1,476,454 | $2,984,025 | $1,877,172 | n/a | n/a | 79.7% | 79.7% | 127.1% |
| | Sub-total | $31,505,129 | $24,899,746 | $24,785,074 | $20,052,337 | $25,100,248 | $19,834,443 | n/a | n/a | 79.7% | 79.7% | 98.9% |
| | Total | $42,191,835 | $38,275,582 | $35,382,922 | $33,282,154 | $32,698,503 | $29,244,551 | $7,337,304 | $303,862 | 77.5% | 76.4% | 87.9% |

* Accumulated to a 12/2017 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium $a$ | Accumulated Premium* $b = a@5\% int.$ | Premium @ 2017 Rates $c$ | Accumulated Premium @ 2017 Rates* $d = c@5\% int.$ | Incurred Claims $e$ | Accumulated Incurred Claims* $f = e@5\% int.$ | Paid Claims $g$ | Change in Claim Reserve $h$ | Incurred Loss Ratio $i = e/a$ | Accumulated Incurred Loss Ratio $j = f/b$ | Accumulated Incurred LR @ 2017 Rates $k = f/d$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Plan L** | 2006 | $13,770 | $24,132 | $15,160 | $26,570 | $7,552 | $13,235 | $3,071 | $4,995 | 54.8% | 54.8% | 49.8% |
| | 2007 | $171,230 | $285,803 | $187,330 | $312,677 | $106,165 | $177,203 | $86,448 | $27,612 | 62.0% | 62.0% | 56.7% |
| | 2008 | $406,781 | $646,634 | $452,045 | $718,588 | $305,028 | $484,884 | $250,370 | $33,855 | 75.0% | 75.0% | 67.5% |
| | 2009 | $634,865 | $961,149 | $702,258 | $1,063,177 | $544,910 | $824,962 | $518,282 | $32,863 | 85.8% | 85.8% | 77.6% |
| | 2010 | $885,981 | $1,277,450 | $906,110 | $1,306,474 | $729,893 | $1,052,396 | $692,194 | $9,521 | 82.4% | 82.4% | 80.6% |
| | 2011 | $946,773 | $1,300,098 | $992,765 | $1,363,254 | $809,204 | $1,111,191 | $782,751 | ($6,614) | 85.5% | 85.5% | 81.5% |
| | 2012 | $1,018,486 | $1,331,975 | $1,021,180 | $1,335,499 | $671,490 | $878,175 | $722,831 | $42,951 | 65.9% | 65.9% | 65.8% |
| | 2013 | $1,090,882 | $1,358,718 | $1,058,367 | $1,318,221 | $642,397 | $800,120 | $663,095 | ($10,699) | 58.9% | 58.9% | 60.7% |
| | 2014 | $1,319,293 | $1,564,962 | $1,276,036 | $1,513,650 | $1,000,988 | $1,187,384 | $925,342 | $20,123 | 75.9% | 75.9% | 78.4% |
| | 2015 | $1,526,232 | $1,724,224 | $1,500,913 | $1,695,621 | $1,075,945 | $1,215,524 | $1,057,265 | $34,255 | 70.5% | 70.5% | 71.7% |
| | 2016 | $1,663,395 | $1,789,696 | $1,660,973 | $1,787,090 | $1,247,852 | $1,342,601 | $1,217,243 | $20,911 | 75.0% | 75.0% | 75.1% |
| | Sub-total | $9,677,685 | $12,264,842 | $9,773,136 | $12,440,819 | $7,141,425 | $9,087,674 | $6,918,891 | $209,771 | 73.8% | 74.1% | 73.0% |
| | 2017 | $1,755,242 | $1,798,588 | $1,755,242 | $1,798,588 | $1,339,381 | $1,372,457 | n/a | n/a | 76.3% | 76.3% | 76.3% |
| | 2018 | $1,932,582 | $1,886,007 | $1,870,483 | $1,825,404 | $1,486,187 | $1,450,370 | n/a | n/a | 76.9% | 76.9% | 79.5% |
| | 2019 | $2,045,445 | $1,901,095 | $1,885,447 | $1,752,388 | $1,572,980 | $1,461,973 | n/a | n/a | 76.9% | 76.9% | 83.4% |
| | 2020 | $2,164,899 | $1,916,304 | $1,900,530 | $1,682,293 | $1,664,842 | $1,473,669 | n/a | n/a | 76.9% | 76.9% | 87.6% |
| | 2021 | $2,291,329 | $1,931,635 | $1,915,735 | $1,615,001 | $1,762,069 | $1,485,458 | n/a | n/a | 76.9% | 76.9% | 92.0% |
| | 2022 | $2,425,143 | $1,947,088 | $1,931,060 | $1,550,401 | $1,864,974 | $1,497,342 | n/a | n/a | 76.9% | 76.9% | 96.6% |
| | 2023 | $2,566,771 | $1,962,664 | $1,946,509 | $1,488,385 | $1,973,888 | $1,509,320 | n/a | n/a | 76.9% | 76.9% | 101.4% |
| | 2024 | $2,716,671 | $1,978,366 | $1,962,081 | $1,428,849 | $2,089,163 | $1,521,395 | n/a | n/a | 76.9% | 76.9% | 106.5% |
| | 2025 | $2,875,324 | $1,994,193 | $1,977,778 | $1,371,696 | $2,211,170 | $1,533,566 | n/a | n/a | 76.9% | 76.9% | 111.8% |
| | 2026 | $3,043,243 | $2,010,146 | $1,993,600 | $1,316,828 | $2,340,303 | $1,545,835 | n/a | n/a | 76.9% | 76.9% | 117.4% |
| | 2027 | $3,220,969 | $2,026,227 | $2,009,549 | $1,264,155 | $2,476,977 | $1,558,201 | n/a | n/a | 76.9% | 76.9% | 123.3% |
| | Sub-total | $27,037,619 | $21,352,313 | $21,148,013 | $17,093,987 | $20,781,934 | $16,409,585 | n/a | n/a | 76.9% | 76.9% | 96.0% |
| | Total | $36,715,304 | $33,617,155 | $30,921,149 | $29,534,806 | $27,923,359 | $25,497,259 | $6,918,891 | $209,771 | 76.1% | 75.8% | 86.3% |

\* Accumulated to a 12/2017 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Plan N** | 2010 | $318,916 | $459,829 | $393,057 | $566,729 | $244,256 | $352,180 | $151,129 | $109,112 | 76.6% | 76.6% | 62.1% |
| | 2011 | $3,893,575 | $5,346,616 | $4,876,183 | $6,695,922 | $3,283,078 | $4,508,287 | $2,619,509 | $581,143 | 84.3% | 84.3% | 67.3% |
| | 2012 | $10,492,738 | $13,722,397 | $12,750,342 | $16,674,890 | $8,403,431 | $10,990,002 | $7,536,696 | $1,034,938 | 80.1% | 80.1% | 65.9% |
| | 2013 | $21,055,279 | $26,224,839 | $23,896,436 | $29,763,568 | $15,649,295 | $19,491,561 | $14,562,007 | $1,245,863 | 74.3% | 74.3% | 65.5% |
| | 2014 | $33,310,261 | $39,513,053 | $35,649,697 | $42,288,121 | $24,779,345 | $29,393,573 | $23,296,622 | $876,677 | 74.4% | 74.4% | 69.5% |
| | 2015 | $48,482,432 | $54,771,880 | $50,593,797 | $57,157,145 | $36,032,223 | $40,706,550 | $34,422,064 | $2,231,761 | 74.3% | 74.3% | 71.2% |
| | 2016 | $61,841,468 | $66,537,080 | $63,576,203 | $68,403,533 | $46,935,052 | $50,498,822 | $45,016,199 | $1,386,379 | 75.9% | 75.9% | 73.8% |
| | Sub-total | $179,394,669 | $206,575,694 | $191,735,715 | $221,549,908 | $135,326,678 | $155,940,975 | $127,604,226 | $7,465,874 | 75.4% | 75.5% | 70.4% |
| | 2017 | $71,440,990 | $73,205,230 | $71,810,732 | $73,584,104 | $55,224,463 | $56,588,235 | n/a | n/a | 77.3% | 77.3% | 76.9% |
| | 2018 | $82,133,688 | $80,154,272 | $78,961,815 | $77,058,841 | $63,653,416 | $62,119,374 | n/a | n/a | 77.5% | 77.5% | 80.6% |
| | 2019 | $86,930,295 | $80,795,506 | $79,593,509 | $73,976,487 | $67,370,776 | $62,616,329 | n/a | n/a | 77.5% | 77.5% | 84.6% |
| | 2020 | $92,007,024 | $81,441,870 | $80,230,257 | $71,017,428 | $71,305,229 | $63,117,259 | n/a | n/a | 77.5% | 77.5% | 88.9% |
| | 2021 | $97,380,235 | $82,093,405 | $80,872,099 | $68,176,731 | $75,469,454 | $63,622,197 | n/a | n/a | 77.5% | 77.5% | 93.3% |
| | 2022 | $103,067,240 | $82,750,152 | $81,519,076 | $65,449,661 | $79,876,871 | $64,131,175 | n/a | n/a | 77.5% | 77.5% | 98.0% |
| | 2023 | $109,086,367 | $83,412,154 | $82,171,229 | $62,831,675 | $84,541,680 | $64,644,224 | n/a | n/a | 77.5% | 77.5% | 102.9% |
| | 2024 | $115,457,011 | $84,079,451 | $82,828,599 | $60,318,408 | $89,478,914 | $65,161,378 | n/a | n/a | 77.5% | 77.5% | 108.0% |
| | 2025 | $122,199,700 | $84,752,086 | $83,491,227 | $57,905,672 | $94,704,482 | $65,682,669 | n/a | n/a | 77.5% | 77.5% | 113.4% |
| | 2026 | $129,336,163 | $85,430,103 | $84,159,157 | $55,589,445 | $100,235,224 | $66,208,130 | n/a | n/a | 77.5% | 77.5% | 119.1% |
| | 2027 | $136,889,395 | $86,113,544 | $84,832,431 | $53,365,867 | $106,088,961 | $66,737,795 | n/a | n/a | 77.5% | 77.5% | 125.1% |
| | Sub-total | $1,145,928,108 | $904,227,774 | $890,470,132 | $719,274,317 | $887,949,470 | $700,628,765 | n/a | n/a | 77.5% | 77.5% | 97.4% |
| | Total | $1,325,322,777 | $1,110,803,467 | $1,082,205,848 | $940,824,225 | $1,023,276,149 | $856,569,740 | $127,604,226 | $7,465,874 | 77.2% | 77.1% | 91.0% |

* Accumulated to a 12/2017 level using an interest assumption of 5%.

**PENNSYLVANIA AGGREGATE LOSS RATIO CALCULATION**

| | | Premium | Accumulated Premium* | Premium @ 2017 Rates | Accumulated Premium @ 2017 Rates* | Incurred Claims | Accumulated Incurred Claims* | Paid Claims | Change in Claim Reserve | Incurred Loss Ratio | Accumulated Incurred Loss Ratio | Accumulated Incurred LR @ 2017 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | a | b = a@5% int. | c | d = c@5% int. | e | f = e@5% int. | g | h | i = e/a | j = f/b | k = f/d |
| **Total** | 1998 | $76,752,530 | $198,739,425 | $137,893,709 | $357,055,548 | $62,919,605 | $162,921,093 | $49,948,320 | n/a | 82.0% | 82.0% | 45.6% |
| **Standardized** | 1999 | $77,874,341 | $192,042,086 | $130,240,100 | $321,178,713 | $62,840,957 | $154,968,998 | $63,410,254 | $1,363,490 | 80.7% | 80.7% | 48.3% |
| | 2000 | $81,425,221 | $191,236,892 | $128,572,715 | $301,968,434 | $63,994,442 | $150,298,620 | $63,456,398 | $670,471 | 78.6% | 78.6% | 49.8% |
| | 2001 | $92,699,024 | $207,347,401 | $148,387,167 | $331,909,573 | $72,919,235 | $163,104,348 | $72,919,374 | $973,099 | 78.7% | 78.7% | 49.1% |
| | 2002 | $101,415,986 | $216,043,175 | $165,583,442 | $352,737,020 | $82,951,143 | $176,708,121 | $82,393,089 | ($166,732) | 81.8% | 81.8% | 50.1% |
| | 2003 | $121,312,838 | $246,122,659 | $199,057,107 | $403,852,267 | $99,945,627 | $202,772,303 | $97,000,383 | $2,770,756 | 82.4% | 82.4% | 50.2% |
| | 2004 | $147,415,725 | $284,838,932 | $229,592,137 | $443,621,462 | $123,588,646 | $238,799,884 | $121,886,915 | $1,136,898 | 83.8% | 83.8% | 53.8% |
| | 2005 | $164,282,447 | $302,313,402 | $250,728,750 | $461,392,334 | $139,414,954 | $256,552,113 | $136,445,816 | $2,995,143 | 84.9% | 84.9% | 55.6% |
| | 2006 | $178,201,398 | $312,311,551 | $245,898,143 | $430,955,262 | $141,833,892 | $248,574,721 | $139,423,611 | $519,127 | 79.6% | 79.6% | 57.7% |
| | 2007 | $189,498,575 | $316,295,920 | $249,978,895 | $417,244,850 | $150,355,760 | $250,961,852 | $148,060,271 | $2,648,451 | 79.3% | 79.3% | 60.1% |
| | 2008 | $200,999,350 | $319,516,282 | $257,536,979 | $409,390,667 | $161,890,812 | $257,347,850 | $162,051,768 | $1,570,622 | 80.5% | 80.5% | 62.9% |
| | 2009 | $211,623,801 | $320,386,016 | $265,848,083 | $402,478,398 | $176,644,948 | $267,430,085 | $176,173,950 | $810,554 | 83.5% | 83.5% | 66.4% |
| | 2010 | $229,298,689 | $330,614,056 | $278,439,036 | $401,467,011 | $193,043,531 | $278,339,597 | $191,435,139 | $2,117,546 | 84.2% | 84.2% | 69.3% |
| | 2011 | $245,171,765 | $336,667,270 | $289,690,169 | $397,799,471 | $208,409,060 | $286,185,112 | $204,780,156 | $2,007,050 | 85.0% | 85.0% | 71.9% |
| | 2012 | $279,787,480 | $365,905,908 | $323,438,973 | $422,993,305 | $232,456,542 | $304,006,534 | $229,754,368 | $4,503,080 | 83.1% | 83.1% | 71.9% |
| | 2013 | $315,994,509 | $393,578,514 | $351,649,463 | $437,987,589 | $255,968,398 | $318,814,596 | $253,983,252 | $1,947,230 | 81.0% | 81.0% | 72.8% |
| | 2014 | $357,099,302 | $423,595,705 | $383,365,983 | $454,753,574 | $285,809,085 | $339,030,348 | $281,399,215 | $1,989,418 | 80.0% | 80.0% | 74.6% |
| | 2015 | $398,589,344 | $450,296,873 | $421,678,422 | $476,381,213 | $321,848,794 | $363,601,054 | $316,592,621 | $6,322,185 | 80.7% | 80.7% | 76.3% |
| | 2016 | $436,404,728 | $469,540,865 | $451,410,093 | $485,685,585 | $355,098,297 | $382,060,851 | $350,197,825 | $2,723,077 | 81.4% | 81.4% | 78.7% |
| | Sub-total | $3,905,847,050 | $5,877,392,933 | $4,908,989,367 | $7,710,852,276 | $3,191,933,727 | $4,802,478,082 | $3,141,312,723 | $49,817,662 | 81.7% | 81.7% | 62.3% |
| | 2017 | $464,681,515 | $476,156,861 | $467,593,915 | $479,141,182 | $382,345,593 | $391,787,647 | n/a | n/a | 82.3% | 82.3% | 81.8% |
| | 2018 | $512,876,970 | $500,516,673 | $489,279,008 | $477,487,420 | $417,173,762 | $407,119,905 | n/a | n/a | 81.3% | 81.3% | 85.3% |
| | 2019 | $536,918,687 | $499,027,606 | $488,036,923 | $453,595,494 | $436,803,067 | $405,977,281 | n/a | n/a | 81.4% | 81.4% | 89.5% |
| | 2020 | $562,705,034 | $498,089,690 | $487,300,532 | $431,343,878 | $457,839,074 | $405,265,475 | n/a | n/a | 81.4% | 81.4% | 94.0% |
| | 2021 | $590,646,166 | $497,926,044 | $487,022,319 | $410,569,154 | $480,349,615 | $404,943,936 | n/a | n/a | 81.3% | 81.3% | 98.6% |
| | 2022 | $620,489,707 | $498,175,925 | $487,159,543 | $391,128,415 | $504,407,271 | $404,976,192 | n/a | n/a | 81.3% | 81.3% | 103.5% |
| | 2023 | $652,331,872 | $498,801,158 | $487,673,759 | $372,896,445 | $530,089,605 | $405,329,435 | n/a | n/a | 81.3% | 81.3% | 108.7% |
| | 2024 | $686,275,312 | $499,767,410 | $488,530,395 | $355,763,301 | $557,479,416 | $405,974,161 | n/a | n/a | 81.2% | 81.2% | 114.1% |
| | 2025 | $722,429,451 | $501,043,808 | $489,698,360 | $339,632,238 | $586,665,000 | $406,883,835 | n/a | n/a | 81.2% | 81.2% | 119.8% |
| | 2026 | $760,910,830 | $502,602,591 | $491,149,696 | $324,417,922 | $617,740,439 | $408,034,599 | n/a | n/a | 81.2% | 81.2% | 125.8% |
| | 2027 | $801,843,488 | $504,418,801 | $492,859,268 | $310,044,896 | $650,805,902 | $409,405,000 | n/a | n/a | 81.2% | 81.2% | 132.0% |
| | Sub-total | $6,912,109,032 | $5,476,526,565 | $5,356,303,719 | $4,346,020,344 | $5,621,698,746 | $4,455,697,466 | n/a | n/a | 81.3% | 81.4% | 102.5% |
| | Total | $10,817,956,081 | $11,353,919,498 | $10,265,293,086 | $12,056,872,620 | $8,813,632,473 | $9,258,175,547 | $3,141,312,723 | $49,817,662 | 81.5% | 81.5% | 76.8% |

* Accumulated to a 12/2017 level using an interest assumption of 5%.
Note: UHC administered claims incurred prior to 1998 from Prudential experience

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 1 of 25)

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| Total | | 2,625,446 | 2,867,382 | 91.6% | 2,868 |
| | | | | | |
| **1999** | 1999 | 194,798 | 160,567 | 121.3% | 144 |
| | 1998 | 2,151,108 | 2,590,171 | 83.0% | 2,327 |
| Total | | 2,345,906 | 2,750,738 | 85.3% | 2,471 |
| | | | | | |
| **2000** | 2000 | 116,896 | 163,813 | 71.4% | 130 |
| | 1999 | 332,701 | 247,890 | 134.2% | 200 |
| | 1998 | 1,738,029 | 2,375,428 | 73.2% | 1,869 |
| Total | | 2,187,626 | 2,787,131 | 78.5% | 2,199 |
| | | | | | |
| **2001** | 2001 | 239,290 | 320,658 | 74.6% | 253 |
| | 2000 | 283,446 | 253,987 | 111.6% | 197 |
| | 1999 | 281,920 | 199,326 | 141.4% | 153 |
| | 1998 | 1,302,335 | 2,058,013 | 63.3% | 1,564 |
| Total | | 2,106,991 | 2,831,984 | 74.4% | 2,167 |
| | | | | | |
| **2002** | 2002 | 201,160 | 273,279 | 73.6% | 208 |
| | 2001 | 285,439 | 360,146 | 79.3% | 297 |
| | 2000 | 239,092 | 192,173 | 124.4% | 152 |
| | 1998-1999 | 1,360,881 | 1,907,744 | 71.3% | 1,462 |
| Total | | 2,086,572 | 2,733,342 | 76.3% | 2,119 |
| | | | | | |
| **2003** | 2003 | 194,587 | 342,592 | 56.8% | 263 |
| | 2002 | 312,660 | 352,525 | 88.7% | 275 |
| | 2001 | 197,884 | 296,081 | 66.8% | 246 |
| | 1998-2000 | 1,385,359 | 1,866,380 | 74.2% | 1,436 |
| Total | | 2,090,490 | 2,857,578 | 73.2% | 2,220 |
| | | | | | |
| **2004** | 2004 | 148,946 | 196,692 | 75.7% | 151 |
| | 2003 | 324,754 | 479,724 | 67.7% | 374 |
| | 2002 | 279,162 | 308,238 | 90.6% | 242 |
| | 1998-2001 | 1,479,175 | 1,939,909 | 76.2% | 1,511 |
| Total | | 2,232,037 | 2,924,563 | 76.3% | 2,278 |
| | | | | | |
| **2005** | 2005 | 151,610 | 208,252 | 72.8% | 158 |
| | 2004 | 173,450 | 290,096 | 59.8% | 222 |
| | 2003 | 295,585 | 414,656 | 71.3% | 318 |
| | 1998-2002 | 1,648,013 | 2,080,728 | 79.2% | 1,592 |
| Total | | 2,268,658 | 2,993,732 | 75.8% | 2,290 |
| | | | | | |
| **2006** | 2006 | 191,057 | 422,113 | 45.3% | 284 |
| | 2005 | 202,240 | 322,948 | 62.6% | 235 |
| | 2004 | 132,468 | 247,956 | 53.4% | 180 |
| | 1998-2003 | 1,548,855 | 2,330,068 | 66.5% | 1,671 |
| Total | | 2,074,621 | 3,323,085 | 62.4% | 2,370 |
| | | | | | |
| **2007** | 2007 | 176,749 | 295,318 | 59.9% | 203 |
| | 2006 | 342,727 | 528,252 | 64.9% | 354 |
| | 2005 | 190,021 | 282,921 | 67.2% | 202 |
| | 1998-2004 | 1,482,544 | 2,368,116 | 62.6% | 1,649 |
| Total | | 2,192,040 | 3,474,607 | 63.1% | 2,408 |
| | | | | | |
| **2008** | 2008 | 165,979 | 274,908 | 60.4% | 184 |
| | 2007 | 390,483 | 430,569 | 90.7% | 297 |
| | 2006 | 197,463 | 391,923 | 50.4% | 270 |
| | 1998-2005 | 1,717,559 | 2,374,946 | 72.3% | 1,658 |
| Total | | 2,471,485 | 3,472,346 | 71.2% | 2,409 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 2 of 25)

**PLAN A**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 181,925 | 316,986 | 57.4% | 213 |
| | 2008 | 250,418 | 406,237 | 61.6% | 279 |
| | 2007 | 255,778 | 348,283 | 73.4% | 241 |
| | 1998-2006 | 1,742,918 | 2,457,342 | 70.9% | 1,715 |
| Total | | 2,431,039 | 3,528,848 | 68.9% | 2,448 |
| | | | | | |
| **2010** | 2010 | 271,094 | 395,485 | 68.5% | 257 |
| | 2009 | 319,282 | 458,592 | 69.6% | 317 |
| | 2008 | 209,364 | 340,448 | 61.5% | 235 |
| | 1998-2007 | 1,878,533 | 2,503,934 | 75.0% | 1,746 |
| Total | | 2,678,273 | 3,698,459 | 72.4% | 2,555 |
| | | | | | |
| **2011** | 2011 | 134,350 | 262,482 | 51.2% | 192 |
| | 2010 | 384,881 | 473,869 | 81.2% | 319 |
| | 2009 | 308,359 | 375,003 | 82.2% | 260 |
| | 1998-2008 | 1,856,205 | 2,583,348 | 71.9% | 1,799 |
| Total | | 2,683,795 | 3,694,703 | 72.6% | 2,570 |
| | | | | | |
| **2012** | 2012 | 144,212 | 204,239 | 70.6% | 159 |
| | 2011 | 197,609 | 369,910 | 53.4% | 274 |
| | 2010 | 367,829 | 404,350 | 91.0% | 270 |
| | 1998-2009 | 1,953,374 | 2,658,844 | 73.5% | 1,853 |
| Total | | 2,663,025 | 3,637,342 | 73.2% | 2,556 |
| | | | | | |
| **2013** | 2013 | 142,415 | 252,765 | 56.3% | 184 |
| | 2012 | 207,669 | 304,232 | 68.3% | 235 |
| | 2011 | 171,148 | 328,761 | 52.1% | 240 |
| | 1998-2010 | 2,126,801 | 2,744,601 | 77.5% | 1,906 |
| Total | | 2,648,034 | 3,630,359 | 72.9% | 2,564 |
| | | | | | |
| **2014** | 2014 | 239,135 | 291,904 | 81.9% | 223 |
| | 2013 | 290,566 | 366,063 | 79.4% | 273 |
| | 2012 | 199,087 | 264,412 | 75.3% | 201 |
| | 1998-2011 | 2,080,377 | 2,767,741 | 75.2% | 1,933 |
| Total | | 2,809,166 | 3,690,120 | 76.1% | 2,631 |
| | | | | | |
| **2015** | 2015 | 216,913 | 327,695 | 66.2% | 244 |
| | 2014 | 323,704 | 431,255 | 75.1% | 331 |
| | 2013 | 175,582 | 318,129 | 55.2% | 235 |
| | 1998-2012 | 2,116,590 | 2,753,178 | 76.9% | 1,943 |
| Total | | 2,832,789 | 3,830,257 | 74.0% | 2,753 |
| | | | | | |
| **2016** | 2016 | 251,898 | 226,652 | 111.1% | 171 |
| | 2015 | 293,174 | 429,073 | 68.3% | 328 |
| | 2014 | 264,186 | 376,576 | 70.2% | 288 |
| | 1998-2013 | 2,226,764 | 2,718,784 | 81.9% | 1,959 |
| Total | | 3,036,022 | 3,751,086 | 80.9% | 2,746 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| Total | | 8,088,482 | 9,490,725 | 85.2% | 7,431 |
| | | | | | |
| **1999** | 1999 | 228,815 | 233,280 | 98.1% | 169 |
| | 1998 | 6,652,886 | 7,720,015 | 86.2% | 5,650 |
| Total | | 6,881,701 | 7,953,295 | 86.5% | 5,818 |
| | | | | | |
| **2000** | 2000 | 138,870 | 212,639 | 65.3% | 142 |
| | 1999 | 452,896 | 395,294 | 114.6% | 257 |
| | 1998 | 5,146,445 | 6,533,775 | 78.8% | 4,311 |
| Total | | 5,738,211 | 7,141,708 | 80.3% | 4,710 |
| | | | | | |
| **2001** | 2001 | 90,913 | 165,005 | 55.1% | 111 |
| | 2000 | 250,528 | 285,536 | 87.7% | 193 |
| | 1999 | 420,927 | 325,276 | 129.4% | 209 |
| | 1998 | 4,142,701 | 5,508,999 | 75.2% | 3,636 |
| Total | | 4,905,070 | 6,284,816 | 78.0% | 4,149 |
| | | | | | |
| **2002** | 2002 | 139,959 | 208,355 | 67.2% | 141 |
| | 2001 | 112,383 | 178,658 | 62.9% | 124 |
| | 2000 | 223,289 | 252,152 | 88.6% | 176 |
| | 1998-1999 | 3,874,668 | 4,908,244 | 78.9% | 3,253 |
| Total | | 4,350,299 | 5,547,408 | 78.4% | 3,693 |
| | | | | | |
| **2003** | 2003 | 302,194 | 461,344 | 65.5% | 308 |
| | 2002 | 276,227 | 318,739 | 86.7% | 217 |
| | 2001 | 105,377 | 158,053 | 66.7% | 110 |
| | 1998-2000 | 3,490,823 | 4,530,068 | 77.1% | 3,010 |
| Total | | 4,174,621 | 5,468,205 | 76.3% | 3,646 |
| | | | | | |
| **2004** | 2004 | 362,137 | 482,013 | 75.1% | 326 |
| | 2003 | 552,140 | 666,628 | 82.8% | 450 |
| | 2002 | 250,727 | 293,168 | 85.5% | 202 |
| | 1998-2001 | 3,651,275 | 4,249,394 | 85.9% | 2,832 |
| Total | | 4,816,278 | 5,691,204 | 84.6% | 3,811 |
| | | | | | |
| **2005** | 2005 | 458,640 | 616,840 | 74.4% | 414 |
| | 2004 | 689,828 | 814,702 | 84.7% | 560 |
| | 2003 | 532,306 | 595,430 | 89.4% | 406 |
| | 1998-2002 | 3,600,664 | 4,144,796 | 86.9% | 2,771 |
| Total | | 5,281,438 | 6,171,769 | 85.6% | 4,151 |
| | | | | | |
| **2006** | 2006 | 814,197 | 1,179,189 | 69.0% | 681 |
| | 2005 | 685,776 | 1,017,499 | 67.4% | 628 |
| | 2004 | 533,072 | 750,907 | 71.0% | 468 |
| | 1998-2003 | 4,114,742 | 4,522,516 | 91.0% | 2,724 |
| Total | | 6,147,788 | 7,470,111 | 82.3% | 4,502 |
| | | | | | |
| **2007** | 2007 | 416,221 | 598,879 | 69.5% | 345 |
| | 2006 | 1,025,648 | 1,485,797 | 69.0% | 848 |
| | 2005 | 655,985 | 878,712 | 74.7% | 523 |
| | 1998-2004 | 3,592,262 | 4,616,848 | 77.8% | 2,708 |
| Total | | 5,690,116 | 7,580,236 | 75.1% | 4,424 |
| | | | | | |
| **2008** | 2008 | 489,769 | 529,434 | 92.5% | 301 |
| | 2007 | 620,714 | 799,926 | 77.6% | 456 |
| | 2006 | 860,972 | 1,244,982 | 69.2% | 698 |
| | 1998-2005 | 3,960,283 | 5,037,792 | 78.6% | 2,872 |
| Total | | 5,931,738 | 7,612,134 | 77.9% | 4,327 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**    Attachment 2 (page 4 of 25)

**PLAN B**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 384,859 | 537,595 | 71.6% | 307 |
| | 2008 | 676,083 | 760,359 | 88.9% | 437 |
| | 2007 | 534,874 | 696,109 | 76.8% | 398 |
| | 1998-2006 | 4,593,987 | 5,655,895 | 81.2% | 3,214 |
| Total | | 6,189,803 | 7,649,957 | 80.9% | 4,356 |
| | | | | | |
| **2010** | 2010 | 791,300 | 858,297 | 92.2% | 474 |
| | 2009 | 619,200 | 804,476 | 77.0% | 466 |
| | 2008 | 605,348 | 652,391 | 92.8% | 378 |
| | 1998-2007 | 4,854,556 | 5,712,927 | 85.0% | 3,256 |
| Total | | 6,870,404 | 8,028,090 | 85.6% | 4,573 |
| | | | | | |
| **2011** | 2011 | 368,761 | 550,871 | 66.9% | 329 |
| | 2010 | 1,066,068 | 1,210,779 | 88.0% | 662 |
| | 2009 | 600,630 | 721,863 | 83.2% | 397 |
| | 1998-2008 | 4,821,781 | 6,021,255 | 80.1% | 3,255 |
| Total | | 6,857,240 | 8,504,768 | 80.6% | 4,643 |
| | | | | | |
| **2012** | 2012 | 331,817 | 487,667 | 68.0% | 291 |
| | 2011 | 624,638 | 799,511 | 78.1% | 481 |
| | 2010 | 887,272 | 1,046,362 | 84.8% | 553 |
| | 1998-2009 | 4,929,511 | 6,222,136 | 79.2% | 3,299 |
| Total | | 6,773,239 | 8,555,676 | 79.2% | 4,623 |
| | | | | | |
| **2013** | 2013 | 342,642 | 407,376 | 84.1% | 239 |
| | 2012 | 519,889 | 714,238 | 72.8% | 413 |
| | 2011 | 591,971 | 730,977 | 81.0% | 415 |
| | 1998-2010 | 5,273,678 | 6,781,698 | 77.8% | 3,448 |
| Total | | 6,728,181 | 8,634,289 | 77.9% | 4,515 |
| | | | | | |
| **2014** | 2014 | 318,257 | 435,249 | 73.1% | 238 |
| | 2013 | 469,684 | 640,551 | 73.3% | 359 |
| | 2012 | 468,866 | 689,835 | 68.0% | 374 |
| | 1998-2011 | 5,304,562 | 7,067,378 | 75.1% | 3,481 |
| Total | | 6,561,370 | 8,833,013 | 74.3% | 4,452 |
| | | | | | |
| **2015** | 2015 | 195,471 | 299,327 | 65.3% | 165 |
| | 2014 | 464,084 | 605,220 | 76.7% | 332 |
| | 2013 | 424,949 | 590,496 | 72.0% | 320 |
| | 1998-2012 | 5,554,808 | 7,073,474 | 78.5% | 3,471 |
| Total | | 6,639,312 | 8,568,517 | 77.5% | 4,288 |
| | | | | | |
| **2016** | 2016 | 210,402 | 279,029 | 75.4% | 147 |
| | 2015 | 310,959 | 421,320 | 73.8% | 228 |
| | 2014 | 423,479 | 556,444 | 76.1% | 294 |
| | 1998-2013 | 5,675,138 | 7,087,685 | 80.1% | 3,413 |
| Total | | 6,619,979 | 8,344,478 | 79.3% | 4,082 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| Total | | 31,271,107 | 38,881,032 | 80.4% | 25,682 |
| | | | | | |
| **1999** | 1999 | 927,403 | 1,163,161 | 79.7% | 745 |
| | 1998 | 28,428,253 | 36,411,132 | 78.1% | 22,632 |
| Total | | 29,355,656 | 37,574,293 | 78.1% | 23,377 |
| | | | | | |
| **2000** | 2000 | 1,181,352 | 1,705,369 | 69.3% | 1,060 |
| | 1999 | 1,694,501 | 1,942,273 | 87.2% | 1,199 |
| | 1998 | 26,402,625 | 34,780,561 | 75.9% | 20,235 |
| Total | | 29,278,478 | 38,428,202 | 76.2% | 22,494 |
| | | | | | |
| **2001** | 2001 | 5,598,805 | 7,523,409 | 74.4% | 4,887 |
| | 2000 | 2,882,808 | 3,487,879 | 82.7% | 2,198 |
| | 1999 | 1,500,507 | 1,763,775 | 85.1% | 1,084 |
| | 1998 | 24,556,823 | 31,973,407 | 76.8% | 18,640 |
| Total | | 34,538,943 | 44,748,470 | 77.2% | 26,809 |
| | | | | | |
| **2002** | 2002 | 4,989,675 | 6,827,176 | 73.1% | 4,401 |
| | 2001 | 7,678,071 | 8,840,621 | 86.8% | 5,883 |
| | 2000 | 2,534,410 | 3,055,887 | 82.9% | 1,980 |
| | 1998-1999 | 24,357,343 | 30,677,484 | 79.4% | 18,037 |
| Total | | 39,559,498 | 49,401,168 | 80.1% | 30,300 |
| | | | | | |
| **2003** | 2003 | 5,514,537 | 8,108,309 | 68.0% | 5,218 |
| | 2002 | 7,906,552 | 9,756,282 | 81.0% | 6,373 |
| | 2001 | 7,303,151 | 8,268,450 | 88.3% | 5,512 |
| | 1998-2000 | 26,585,009 | 31,447,047 | 84.5% | 18,694 |
| Total | | 47,309,248 | 57,580,089 | 82.2% | 35,798 |
| | | | | | |
| **2004** | 2004 | 3,935,747 | 5,617,021 | 70.1% | 3,486 |
| | 2003 | 10,704,000 | 13,686,088 | 78.2% | 8,404 |
| | 2002 | 8,069,872 | 9,762,301 | 82.7% | 6,018 |
| | 1998-2001 | 34,871,822 | 39,325,228 | 88.7% | 22,546 |
| Total | | 57,581,441 | 68,390,638 | 84.2% | 40,454 |
| | | | | | |
| **2005** | 2005 | 3,479,167 | 4,734,906 | 73.5% | 2,857 |
| | 2004 | 6,323,626 | 8,552,583 | 73.9% | 5,167 |
| | 2003 | 10,947,136 | 13,279,306 | 82.4% | 7,882 |
| | 1998-2002 | 40,904,336 | 47,458,522 | 86.2% | 26,651 |
| Total | | 61,654,265 | 74,025,318 | 83.3% | 42,557 |
| | | | | | |
| **2006** | 2006 | 5,271,936 | 7,214,441 | 73.1% | 3,769 |
| | 2005 | 6,132,387 | 8,435,579 | 72.7% | 4,645 |
| | 2004 | 6,701,475 | 8,603,652 | 77.9% | 4,678 |
| | 1998-2003 | 49,972,562 | 61,516,756 | 81.2% | 31,485 |
| Total | | 68,078,361 | 85,770,428 | 79.4% | 44,577 |
| | | | | | |
| **2007** | 2007 | 3,534,021 | 4,876,178 | 72.5% | 2,466 |
| | 2006 | 7,245,982 | 9,571,002 | 75.7% | 4,933 |
| | 2005 | 6,044,400 | 7,969,409 | 75.8% | 4,224 |
| | 1998-2004 | 53,692,540 | 66,080,028 | 81.3% | 33,039 |
| Total | | 70,516,943 | 88,496,617 | 79.7% | 44,662 |
| | | | | | |
| **2008** | 2008 | 3,974,400 | 4,919,147 | 80.8% | 2,402 |
| | 2007 | 5,524,564 | 7,453,555 | 74.1% | 3,727 |
| | 2006 | 7,141,817 | 8,772,229 | 81.4% | 4,396 |
| | 1998-2005 | 58,153,355 | 70,237,919 | 82.8% | 34,195 |
| Total | | 74,794,136 | 91,382,850 | 81.8% | 44,719 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 6 of 25)

**PLAN C**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 4,390,191 | 5,112,179 | 85.9% | 2,440 |
| | 2008 | 5,883,140 | 7,225,101 | 81.4% | 3,553 |
| | 2007 | 5,457,605 | 6,819,032 | 80.0% | 3,393 |
| | 1998-2006 | 62,813,646 | 72,930,873 | 86.1% | 35,501 |
| Total | | 78,544,581 | 92,087,185 | 85.3% | 44,887 |
| | | | | | |
| **2010** | 2010 | 4,635,697 | 5,832,811 | 79.5% | 2,625 |
| | 2009 | 7,019,430 | 7,914,274 | 88.7% | 3,692 |
| | 2008 | 5,684,487 | 6,804,361 | 83.5% | 3,233 |
| | 1998-2007 | 65,807,190 | 76,637,921 | 85.9% | 36,055 |
| Total | | 83,146,804 | 97,189,366 | 85.6% | 45,605 |
| | | | | | |
| **2011** | 2011 | 2,833,298 | 3,404,642 | 83.2% | 1,725 |
| | 2010 | 6,526,142 | 7,570,959 | 86.2% | 3,484 |
| | 2009 | 6,215,632 | 7,327,331 | 84.8% | 3,326 |
| | 1998-2008 | 69,441,518 | 79,163,555 | 87.7% | 36,305 |
| Total | | 85,016,590 | 97,466,488 | 87.2% | 44,839 |
| | | | | | |
| **2012** | 2012 | 2,303,693 | 2,738,283 | 84.1% | 1,368 |
| | 2011 | 4,078,351 | 4,990,930 | 81.7% | 2,509 |
| | 2010 | 6,016,970 | 7,138,076 | 84.3% | 3,173 |
| | 1998-2009 | 70,729,226 | 82,298,135 | 85.9% | 36,681 |
| Total | | 83,128,240 | 97,165,424 | 85.6% | 43,730 |
| | | | | | |
| **2013** | 2013 | 1,619,768 | 2,085,242 | 77.7% | 1,002 |
| | 2012 | 3,547,518 | 4,072,975 | 87.1% | 1,961 |
| | 2011 | 4,099,606 | 4,863,818 | 84.3% | 2,296 |
| | 1998-2010 | 71,580,374 | 86,081,681 | 83.2% | 36,722 |
| Total | | 80,847,266 | 97,103,715 | 83.3% | 41,982 |
| | | | | | |
| **2014** | 2014 | 1,572,500 | 1,783,804 | 88.2% | 805 |
| | 2013 | 2,372,016 | 3,102,723 | 76.4% | 1,452 |
| | 2012 | 3,319,294 | 3,959,883 | 83.8% | 1,805 |
| | 1998-2011 | 72,051,245 | 87,170,498 | 82.7% | 35,937 |
| Total | | 79,315,055 | 96,016,908 | 82.6% | 39,998 |
| | | | | | |
| **2015** | 2015 | 1,286,268 | 1,607,782 | 80.0% | 726 |
| | 2014 | 2,102,595 | 2,578,389 | 81.5% | 1,169 |
| | 2013 | 2,175,007 | 2,917,967 | 74.5% | 1,335 |
| | 1998-2012 | 69,926,731 | 84,138,885 | 83.1% | 34,567 |
| Total | | 75,490,601 | 91,243,023 | 82.7% | 37,796 |
| | | | | | |
| **2016** | 2016 | 1,157,776 | 1,353,453 | 85.5% | 606 |
| | 2015 | 1,700,437 | 2,260,339 | 75.2% | 1,020 |
| | 2014 | 1,995,904 | 2,438,838 | 81.8% | 1,070 |
| | 1998-2013 | 69,133,475 | 82,014,773 | 84.3% | 33,009 |
| Total | | 73,987,593 | 88,067,403 | 84.0% | 35,705 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| Total | | 1,415,554 | 1,745,997 | 81.1% | 1,250 |
| | | | | | |
| **1999** | 1999 | 53,953 | 65,496 | 82.4% | 43 |
| | 1998 | 1,245,673 | 1,742,553 | 71.5% | 1,130 |
| Total | | 1,299,626 | 1,808,050 | 71.9% | 1,174 |
| | | | | | |
| **2000** | 2000 | 129,406 | 193,850 | 66.8% | 126 |
| | 1999 | 125,881 | 114,328 | 110.1% | 75 |
| | 1998 | 1,221,329 | 1,586,245 | 77.0% | 1,017 |
| Total | | 1,476,615 | 1,894,422 | 77.9% | 1,218 |
| | | | | | |
| **2001** | 2001 | 385,219 | 473,865 | 81.3% | 328 |
| | 2000 | 272,891 | 319,689 | 85.4% | 213 |
| | 1999 | 133,827 | 102,136 | 131.0% | 67 |
| | 1998 | 1,059,827 | 1,455,986 | 72.8% | 936 |
| Total | | 1,851,765 | 2,351,675 | 78.7% | 1,544 |
| | | | | | |
| **2002** | 2002 | 539,338 | 836,955 | 64.4% | 580 |
| | 2001 | 589,729 | 646,190 | 91.3% | 458 |
| | 2000 | 187,649 | 272,620 | 68.8% | 185 |
| | 1998-1999 | 1,139,886 | 1,412,950 | 80.7% | 913 |
| Total | | 2,456,601 | 3,168,716 | 77.5% | 2,136 |
| | | | | | |
| **2003** | 2003 | 1,153,322 | 1,467,597 | 78.6% | 1,005 |
| | 2002 | 985,841 | 1,248,760 | 78.9% | 869 |
| | 2001 | 574,481 | 601,326 | 95.5% | 423 |
| | 1998-2000 | 1,255,724 | 1,576,606 | 79.6% | 1,020 |
| Total | | 3,969,368 | 4,894,289 | 81.1% | 3,316 |
| | | | | | |
| **2004** | 2004 | 597,912 | 719,176 | 83.1% | 456 |
| | 2003 | 1,997,475 | 2,410,400 | 82.9% | 1,539 |
| | 2002 | 1,007,007 | 1,264,194 | 79.7% | 814 |
| | 1998-2001 | 1,822,515 | 2,185,079 | 83.4% | 1,335 |
| Total | | 5,424,910 | 6,578,849 | 82.5% | 4,144 |
| | | | | | |
| **2005** | 2005 | 302,047 | 447,706 | 67.5% | 277 |
| | 2004 | 816,559 | 1,049,666 | 77.8% | 640 |
| | 2003 | 1,812,702 | 2,308,493 | 78.5% | 1,411 |
| | 1998-2002 | 2,907,426 | 3,333,990 | 87.2% | 1,986 |
| Total | | 5,838,734 | 7,139,855 | 81.8% | 4,314 |
| | | | | | |
| **2006** | 2006 | 530,345 | 657,794 | 80.6% | 348 |
| | 2005 | 513,153 | 724,482 | 70.8% | 414 |
| | 2004 | 758,232 | 989,958 | 76.6% | 558 |
| | 1998-2003 | 4,281,162 | 5,461,082 | 78.4% | 3,018 |
| Total | | 6,082,892 | 7,833,315 | 77.7% | 4,338 |
| | | | | | |
| **2007** | 2007 | 274,356 | 373,990 | 73.4% | 199 |
| | 2006 | 570,787 | 777,603 | 73.4% | 403 |
| | 2005 | 523,902 | 647,324 | 80.9% | 356 |
| | 1998-2004 | 4,753,945 | 5,862,266 | 81.1% | 3,160 |
| Total | | 6,122,990 | 7,661,183 | 79.9% | 4,119 |
| | | | | | |
| **2008** | 2008 | 303,707 | 317,408 | 95.7% | 166 |
| | 2007 | 356,993 | 499,598 | 71.5% | 258 |
| | 2006 | 543,221 | 664,428 | 81.8% | 338 |
| | 1998-2005 | 4,930,889 | 6,028,713 | 81.8% | 3,168 |
| Total | | 6,134,810 | 7,510,146 | 81.7% | 3,930 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**                Attachment 2 (page 8 of 25)

**PLAN D**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 497,669 | 518,641 | 96.0% | 250 |
| | 2008 | 385,209 | 478,979 | 80.4% | 249 |
| | 2007 | 377,652 | 469,975 | 80.4% | 239 |
| | 1998-2006 | 5,570,734 | 6,187,492 | 90.0% | 3,189 |
| Total | | 6,831,264 | 7,655,088 | 89.2% | 3,928 |
| | | | | | |
| **2010** | 2010 | 449,156 | 469,165 | 95.7% | 214 |
| | 2009 | 668,746 | 752,967 | 88.8% | 356 |
| | 2008 | 418,064 | 451,985 | 92.5% | 227 |
| | 1998-2007 | 5,615,938 | 6,282,808 | 89.4% | 3,125 |
| Total | | 7,151,905 | 7,956,925 | 89.9% | 3,923 |
| | | | | | |
| **2011** | 2010 | 469,590 | 480,862 | 97.7% | 212 |
| | 2009 | 563,462 | 671,228 | 83.9% | 305 |
| | 1998-2008 | 5,887,378 | 6,355,250 | 92.6% | 3,048 |
| Total | | 6,920,431 | 7,507,340 | 92.2% | 3,566 |
| | | | | | |
| **2012** | 2010 | 367,247 | 411,683 | 89.2% | 180 |
| | 1998-2009 | 5,819,682 | 6,529,641 | 89.1% | 3,069 |
| Total | | 6,186,929 | 6,941,323 | 89.1% | 3,250 |
| | | | | | |
| **2013** | 1998-2010 | 5,629,067 | 6,562,085 | 85.8% | 2,956 |
| Total | | 5,629,067 | 6,562,085 | 85.8% | 2,956 |
| | | | | | |
| **2014** | 1998-2010 | 5,294,697 | 6,246,597 | 84.8% | 2,710 |
| Total | | 5,294,697 | 6,246,597 | 84.8% | 2,710 |
| | | | | | |
| **2015** | 1998-2010 | 4,948,939 | 5,712,905 | 86.6% | 2,470 |
| Total | | 4,948,939 | 5,712,905 | 86.6% | 2,470 |
| | | | | | |
| **2016** | 1998-2010 | 4,576,769 | 5,286,511 | 86.6% | 2,241 |
| Total | | 4,576,769 | 5,286,511 | 86.6% | 2,241 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| Total | | 4,674,377 | 5,340,124 | 87.5% | 4,237 |
| | | | | | |
| **1999** | 1999 | 1,244,995 | 1,104,397 | 112.7% | 771 |
| | 1998 | 5,073,444 | 5,840,452 | 86.9% | 4,146 |
| Total | | 6,318,439 | 6,944,849 | 91.0% | 4,917 |
| | | | | | |
| **2000** | 2000 | 836,966 | 1,097,662 | 76.2% | 697 |
| | 1999 | 1,332,311 | 1,524,386 | 87.4% | 1,005 |
| | 1998 | 4,503,838 | 5,623,177 | 80.1% | 3,696 |
| Total | | 6,673,115 | 8,245,225 | 80.9% | 5,399 |
| | | | | | |
| **2001** | 2001 | 535,580 | 812,515 | 65.9% | 569 |
| | 2000 | 1,064,647 | 1,456,204 | 73.1% | 915 |
| | 1999 | 1,174,379 | 1,409,322 | 83.3% | 898 |
| | 1998 | 4,223,171 | 5,295,016 | 79.8% | 3,367 |
| Total | | 6,997,777 | 8,973,056 | 78.0% | 5,749 |
| | | | | | |
| **2002** | 2002 | 376,742 | 550,375 | 68.5% | 381 |
| | 2001 | 791,662 | 937,354 | 84.5% | 673 |
| | 2000 | 1,066,687 | 1,286,484 | 82.9% | 825 |
| | 1998-1999 | 5,037,571 | 5,967,575 | 84.4% | 3,827 |
| Total | | 7,272,661 | 8,741,787 | 83.2% | 5,706 |
| | | | | | |
| **2003** | 2003 | 490,419 | 749,737 | 65.4% | 515 |
| | 2002 | 646,441 | 824,664 | 78.4% | 573 |
| | 2001 | 709,959 | 875,675 | 81.1% | 623 |
| | 1998-2000 | 5,848,432 | 6,723,657 | 87.0% | 4,285 |
| Total | | 7,695,251 | 9,173,734 | 83.9% | 5,997 |
| | | | | | |
| **2004** | 2004 | 251,038 | 368,970 | 68.0% | 239 |
| | 2003 | 802,716 | 1,170,522 | 68.6% | 753 |
| | 2002 | 546,911 | 812,545 | 67.3% | 523 |
| | 1998-2001 | 6,186,827 | 7,519,628 | 82.3% | 4,486 |
| Total | | 7,787,492 | 9,871,666 | 78.9% | 6,001 |
| | | | | | |
| **2005** | 2005 | 147,087 | 171,703 | 85.7% | 109 |
| | 2004 | 359,014 | 512,104 | 70.1% | 318 |
| | 2003 | 769,278 | 1,107,995 | 69.4% | 680 |
| | 1998-2002 | 6,636,929 | 7,951,528 | 83.5% | 4,564 |
| Total | | 7,912,308 | 9,743,331 | 81.2% | 5,671 |
| | | | | | |
| **2006** | 2006 | 126,545 | 180,966 | 69.9% | 104 |
| | 2005 | 186,760 | 282,189 | 66.2% | 167 |
| | 2004 | 317,376 | 478,368 | 66.3% | 274 |
| | 1998-2003 | 7,094,742 | 8,813,878 | 80.5% | 4,687 |
| Total | | 7,725,422 | 9,755,401 | 79.2% | 5,232 |
| | | | | | |
| **2007** | 2007 | 95,020 | 100,519 | 94.5% | 52 |
| | 2006 | 188,879 | 243,233 | 77.7% | 136 |
| | 2005 | 150,809 | 264,159 | 57.1% | 151 |
| | 1998-2004 | 6,969,855 | 8,583,832 | 81.2% | 4,447 |
| Total | | 7,404,563 | 9,191,743 | 80.6% | 4,786 |
| | | | | | |
| **2008** | 2008 | 51,947 | 83,375 | 62.3% | 46 |
| | 2007 | 171,478 | 143,730 | 119.3% | 74 |
| | 2006 | 149,607 | 222,568 | 67.2% | 121 |
| | 1998-2005 | 6,785,159 | 8,263,143 | 82.1% | 4,164 |
| Total | | 7,158,190 | 8,712,816 | 82.2% | 4,405 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN E**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 76,308 | 112,137 | 68.0% | 59 |
| | 2008 | 59,426 | 108,559 | 54.7% | 60 |
| | 2007 | 158,384 | 125,530 | 126.2% | 64 |
| | 1998-2006 | 6,888,034 | 7,874,754 | 87.5% | 3,914 |
| Total | | 7,182,152 | 8,220,980 | 87.4% | 4,097 |
| | | | | | |
| **2010** | 2010 | 61,852 | 95,120 | 65.0% | 46 |
| | 2009 | 131,211 | 149,106 | 88.0% | 76 |
| | 2008 | 63,849 | 104,620 | 61.0% | 56 |
| | 1998-2007 | 6,412,504 | 7,547,317 | 85.0% | 3,617 |
| Total | | 6,669,416 | 7,896,164 | 84.5% | 3,795 |
| | | | | | |
| **2011** | 2010 | 45,731 | 97,000 | 47.1% | 46 |
| | 2009 | 96,899 | 137,288 | 70.6% | 66 |
| | 1998-2008 | 6,212,191 | 7,175,599 | 86.6% | 3,317 |
| Total | | 6,354,821 | 7,409,886 | 85.8% | 3,429 |
| | | | | | |
| **2012** | 2010 | 61,389 | 93,695 | 65.5% | 44 |
| | 1998-2009 | 5,671,824 | 6,665,680 | 85.1% | 3,032 |
| Total | | 5,733,214 | 6,759,375 | 84.8% | 3,076 |
| | | | | | |
| **2013** | 1998-2010 | 5,511,179 | 6,307,885 | 87.4% | 2,758 |
| Total | | 5,511,179 | 6,307,885 | 87.4% | 2,758 |
| | | | | | |
| **2014** | 1998-2010 | 4,746,630 | 5,870,854 | 80.9% | 2,474 |
| Total | | 4,746,630 | 5,870,854 | 80.9% | 2,474 |
| | | | | | |
| **2015** | 1998-2010 | 4,587,462 | 5,367,681 | 85.5% | 2,244 |
| Total | | 4,587,462 | 5,367,681 | 85.5% | 2,244 |
| | | | | | |
| **2016** | 1998-2010 | 4,273,700 | 4,887,300 | 87.4% | 2,001 |
| Total | | 4,273,700 | 4,887,300 | 87.4% | 2,001 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 11 of 25)

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| Total | | 1,929,451 | 2,323,900 | 83.0% | 1,530 |
| | | | | | |
| **1999** | 1999 | 242,670 | 349,366 | 69.5% | 212 |
| | 1998 | 2,122,574 | 2,540,734 | 83.5% | 1,532 |
| Total | | 2,365,244 | 2,890,100 | 81.8% | 1,744 |
| | | | | | |
| **2000** | 2000 | 194,004 | 275,283 | 70.5% | 160 |
| | 1999 | 424,996 | 577,667 | 73.6% | 330 |
| | 1998 | 2,067,224 | 2,519,823 | 82.0% | 1,401 |
| Total | | 2,686,224 | 3,372,773 | 79.6% | 1,891 |
| | | | | | |
| **2001** | 2001 | 536,798 | 705,065 | 76.1% | 427 |
| | 2000 | 329,473 | 450,254 | 73.2% | 265 |
| | 1999 | 425,838 | 532,829 | 79.9% | 302 |
| | 1998 | 1,876,990 | 2,427,411 | 77.3% | 1,358 |
| Total | | 3,169,099 | 4,115,559 | 77.0% | 2,352 |
| | | | | | |
| **2002** | 2002 | 724,851 | 929,046 | 78.0% | 572 |
| | 2001 | 785,392 | 948,039 | 82.8% | 593 |
| | 2000 | 342,493 | 406,200 | 84.3% | 248 |
| | 1998-1999 | 2,318,815 | 2,795,222 | 83.0% | 1,592 |
| Total | | 4,171,551 | 5,078,507 | 82.1% | 3,005 |
| | | | | | |
| **2003** | 2003 | 1,093,313 | 1,532,951 | 71.3% | 929 |
| | 2002 | 1,280,591 | 1,496,263 | 85.6% | 937 |
| | 2001 | 734,089 | 905,309 | 81.1% | 567 |
| | 1998-2000 | 2,527,516 | 3,144,980 | 80.4% | 1,804 |
| Total | | 5,635,508 | 7,079,502 | 79.6% | 4,237 |
| | | | | | |
| **2004** | 2004 | 1,494,708 | 2,061,141 | 72.5% | 1,255 |
| | 2003 | 2,147,778 | 2,587,447 | 83.0% | 1,568 |
| | 2002 | 1,334,979 | 1,441,445 | 92.6% | 891 |
| | 1998-2001 | 3,584,773 | 3,947,060 | 90.8% | 2,282 |
| Total | | 8,562,238 | 10,037,093 | 85.3% | 5,996 |
| | | | | | |
| **2005** | 2005 | 1,898,090 | 2,660,058 | 71.4% | 1,606 |
| | 2004 | 2,927,918 | 3,666,837 | 79.8% | 2,215 |
| | 2003 | 2,160,394 | 2,547,932 | 84.8% | 1,499 |
| | 1998-2002 | 4,842,453 | 5,319,346 | 91.0% | 3,037 |
| Total | | 11,828,855 | 14,194,174 | 83.3% | 8,357 |
| | | | | | |
| **2006** | 2006 | 3,869,525 | 5,407,497 | 71.6% | 2,810 |
| | 2005 | 3,311,444 | 4,760,803 | 69.6% | 2,630 |
| | 2004 | 2,676,729 | 3,657,473 | 73.2% | 1,995 |
| | 1998-2003 | 7,239,666 | 8,351,499 | 86.7% | 4,324 |
| Total | | 17,097,364 | 22,177,272 | 77.1% | 11,759 |
| | | | | | |
| **2007** | 2007 | 2,331,652 | 3,242,626 | 71.9% | 1,661 |
| | 2006 | 5,292,709 | 7,230,648 | 73.2% | 3,735 |
| | 2005 | 3,304,527 | 4,505,397 | 73.3% | 2,394 |
| | 1998-2004 | 9,898,607 | 11,628,920 | 85.1% | 5,925 |
| Total | | 20,827,495 | 26,607,591 | 78.3% | 13,715 |
| | | | | | |
| **2008** | 2008 | 2,572,404 | 3,493,550 | 73.6% | 1,755 |
| | 2007 | 3,891,300 | 5,322,198 | 73.1% | 2,704 |
| | 2006 | 5,332,356 | 6,895,561 | 77.3% | 3,456 |
| | 1998-2005 | 12,275,429 | 15,638,581 | 78.5% | 7,794 |
| Total | | 24,071,489 | 31,349,890 | 76.8% | 15,709 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 12 of 25)

**PLAN F**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 2,891,134 | 3,516,297 | 82.2% | 1,712 |
| | 2008 | 3,880,356 | 5,150,141 | 75.3% | 2,593 |
| | 2007 | 4,326,947 | 4,990,375 | 86.7% | 2,521 |
| | 1998-2006 | 17,813,348 | 21,282,860 | 83.7% | 10,573 |
| Total | | 28,911,786 | 34,939,673 | 82.7% | 17,398 |
| | | | | | |
| **2010** | 2010 | 4,929,152 | 5,776,035 | 85.3% | 2,820 |
| | 2009 | 4,344,638 | 5,508,372 | 78.9% | 2,635 |
| | 2008 | 3,850,325 | 4,940,633 | 77.9% | 2,402 |
| | 1998-2007 | 21,315,482 | 25,716,749 | 82.9% | 12,359 |
| Total | | 34,439,597 | 41,941,789 | 82.1% | 20,216 |
| | | | | | |
| **2011** | 2011 | 9,890,810 | 10,795,268 | 91.6% | 5,789 |
| | 2010 | 8,289,829 | 10,044,400 | 82.5% | 5,111 |
| | 2009 | 3,864,934 | 5,143,088 | 75.1% | 2,393 |
| | 1998-2008 | 24,751,931 | 29,748,653 | 83.2% | 13,927 |
| Total | | 46,797,504 | 55,731,409 | 84.0% | 27,220 |
| | | | | | |
| **2012** | 2012 | 21,198,811 | 25,954,818 | 81.7% | 13,123 |
| | 2011 | 15,265,174 | 17,769,183 | 85.9% | 9,395 |
| | 2010 | 7,792,718 | 9,793,998 | 79.6% | 4,761 |
| | 1998-2009 | 28,031,071 | 33,960,876 | 82.5% | 15,443 |
| Total | | 72,287,774 | 87,478,876 | 82.6% | 42,721 |
| | | | | | |
| **2013** | 2013 | 15,396,601 | 18,451,595 | 83.4% | 9,323 |
| | 2012 | 29,270,610 | 35,560,793 | 82.3% | 17,458 |
| | 2011 | 14,580,369 | 17,950,466 | 81.2% | 8,858 |
| | 1998-2010 | 33,846,974 | 43,480,999 | 77.8% | 19,130 |
| Total | | 93,094,554 | 115,443,854 | 80.6% | 54,769 |
| | | | | | |
| **2014** | 2014 | 18,792,325 | 22,642,572 | 83.0% | 10,913 |
| | 2013 | 23,701,560 | 28,472,611 | 83.2% | 13,950 |
| | 2012 | 27,676,235 | 35,600,692 | 77.7% | 16,466 |
| | 1998-2011 | 47,981,431 | 61,203,602 | 78.4% | 26,509 |
| Total | | 118,151,550 | 147,919,476 | 79.9% | 67,838 |
| | | | | | |
| **2015** | 2015 | 22,955,441 | 29,265,813 | 78.4% | 13,206 |
| | 2014 | 27,215,775 | 32,408,004 | 84.0% | 15,660 |
| | 2013 | 22,760,668 | 27,632,348 | 82.4% | 13,118 |
| | 1998-2012 | 74,480,207 | 93,138,582 | 80.0% | 40,476 |
| Total | | 147,412,090 | 182,444,748 | 80.8% | 82,459 |
| | | | | | |
| **2016** | 2016 | 19,199,785 | 22,903,248 | 83.8% | 10,773 |
| | 2015 | 32,149,191 | 40,742,668 | 78.9% | 18,319 |
| | 2014 | 26,230,355 | 31,921,215 | 82.2% | 14,731 |
| | 1998-2013 | 96,144,353 | 118,288,115 | 81.3% | 50,450 |
| Total | | 173,723,684 | 213,855,246 | 81.2% | 94,272 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 13 of 25)

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 414,737 | 484,298 | 85.6% | 345 |
| Total | | 414,737 | 484,298 | 85.6% | 345 |
| | | | | | |
| **1999** | 1999 | 120,089 | 141,904 | 84.6% | 91 |
| | 1998 | 507,300 | 542,518 | 93.5% | 345 |
| Total | | 627,389 | 684,422 | 91.7% | 436 |
| | | | | | |
| **2000** | 2000 | 58,344 | 91,406 | 63.8% | 59 |
| | 1999 | 204,384 | 206,923 | 98.8% | 126 |
| | 1998 | 392,704 | 527,697 | 74.4% | 313 |
| Total | | 655,432 | 826,026 | 79.3% | 497 |
| | | | | | |
| **2001** | 2001 | 166,975 | 213,042 | 78.4% | 139 |
| | 2000 | 104,086 | 151,098 | 68.9% | 97 |
| | 1999 | 115,457 | 183,761 | 62.8% | 112 |
| | 1998 | 348,254 | 487,925 | 71.4% | 289 |
| Total | | 734,772 | 1,035,825 | 70.9% | 636 |
| | | | | | |
| **2002** | 2002 | 135,773 | 174,338 | 77.9% | 112 |
| | 2001 | 226,060 | 244,493 | 92.5% | 163 |
| | 2000 | 85,390 | 125,987 | 67.8% | 83 |
| | 1998-1999 | 512,440 | 602,213 | 85.1% | 365 |
| Total | | 959,663 | 1,147,031 | 83.7% | 723 |
| | | | | | |
| **2003** | 2003 | 456,745 | 579,245 | 78.9% | 366 |
| | 2002 | 226,626 | 282,850 | 80.1% | 181 |
| | 2001 | 211,348 | 220,944 | 95.7% | 147 |
| | 1998-2000 | 600,734 | 684,057 | 87.8% | 422 |
| Total | | 1,495,452 | 1,767,096 | 84.6% | 1,115 |
| | | | | | |
| **2004** | 2004 | 287,777 | 340,534 | 84.5% | 210 |
| | 2003 | 738,413 | 876,472 | 84.2% | 539 |
| | 2002 | 255,835 | 272,699 | 93.8% | 170 |
| | 1998-2001 | 828,384 | 883,068 | 93.8% | 538 |
| Total | | 2,110,409 | 2,372,772 | 88.9% | 1,457 |
| | | | | | |
| **2005** | 2005 | 175,935 | 262,822 | 66.9% | 162 |
| | 2004 | 481,211 | 551,807 | 87.2% | 329 |
| | 2003 | 724,662 | 832,560 | 87.0% | 494 |
| | 1998-2002 | 1,165,869 | 1,123,711 | 103.8% | 662 |
| Total | | 2,547,677 | 2,770,900 | 91.9% | 1,648 |
| | | | | | |
| **2006** | 2006 | 203,520 | 294,851 | 69.0% | 160 |
| | 2005 | 383,819 | 442,173 | 86.8% | 254 |
| | 2004 | 429,791 | 519,224 | 82.8% | 281 |
| | 1998-2003 | 1,763,674 | 1,943,864 | 90.7% | 1,048 |
| Total | | 2,780,804 | 3,200,112 | 86.9% | 1,742 |
| | | | | | |
| **2007** | 2007 | 72,751 | 99,291 | 73.3% | 53 |
| | 2006 | 220,479 | 325,249 | 67.8% | 175 |
| | 2005 | 373,677 | 408,629 | 91.4% | 228 |
| | 1998-2004 | 2,046,147 | 2,295,729 | 89.1% | 1,205 |
| Total | | 2,713,055 | 3,128,898 | 86.7% | 1,661 |
| | | | | | |
| **2008** | 2008 | 31,946 | 63,840 | 50.0% | 34 |
| | 2007 | 86,498 | 133,038 | 65.0% | 70 |
| | 2006 | 204,780 | 285,015 | 71.8% | 151 |
| | 1998-2005 | 2,269,006 | 2,504,743 | 90.6% | 1,288 |
| Total | | 2,592,229 | 2,986,637 | 86.8% | 1,543 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 14 of 25)

**PLAN G**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 67,379 | 98,861 | 68.2% | 50 |
| | 2008 | 68,258 | 91,700 | 74.4% | 48 |
| | 2007 | 66,139 | 120,177 | 55.0% | 62 |
| | 1998-2006 | 2,284,976 | 2,538,702 | 90.0% | 1,294 |
| Total | | 2,486,753 | 2,849,440 | 87.3% | 1,455 |
| | | | | | |
| **2010** | 2010 | 81,683 | 156,749 | 52.1% | 71 |
| | 2009 | 125,315 | 185,622 | 67.5% | 91 |
| | 2008 | 62,079 | 85,068 | 73.0% | 43 |
| | 1998-2007 | 2,283,923 | 2,507,878 | 91.1% | 1,243 |
| Total | | 2,553,000 | 2,935,316 | 87.0% | 1,449 |
| | | | | | |
| **2011** | 2010 | 108,828 | 161,861 | 67.2% | 71 |
| | 2009 | 96,661 | 169,466 | 57.0% | 81 |
| | 1998-2008 | 2,265,572 | 2,478,724 | 91.4% | 1,187 |
| Total | | 2,471,061 | 2,810,051 | 87.9% | 1,339 |
| | | | | | |
| **2012** | 2010 | 183,473 | 138,371 | 132.6% | 61 |
| | 1998-2009 | 2,345,503 | 2,493,263 | 94.1% | 1,178 |
| Total | | 2,528,976 | 2,631,634 | 96.1% | 1,239 |
| | | | | | |
| **2013** | 1998-2010 | 2,386,340 | 2,518,663 | 94.7% | 1,140 |
| Total | | 2,386,340 | 2,518,663 | 94.7% | 1,140 |
| | | | | | |
| **2014** | 1998-2010 | 2,013,148 | 2,381,301 | 84.5% | 1,037 |
| Total | | 2,013,148 | 2,381,301 | 84.5% | 1,037 |
| | | | | | |
| **2015** | 1998-2010 | 2,029,310 | 2,148,631 | 94.4% | 929 |
| Total | | 2,029,310 | 2,148,631 | 94.4% | 929 |
| | | | | | |
| **2016** | 1998-2010 | 1,751,756 | 1,988,148 | 88.1% | 841 |
| Total | | 1,751,756 | 1,988,148 | 88.1% | 841 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 15 of 25)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| Total | | 4,586,476 | 5,595,153 | 82.0% | 3,527 |
| | | | | | |
| **1999** | 1999 | 180,985 | 316,373 | 57.2% | 185 |
| | 1998 | 4,273,563 | 5,364,572 | 79.7% | 3,059 |
| Total | | 4,454,547 | 5,680,945 | 78.4% | 3,244 |
| | | | | | |
| **2000** | 2000 | 149,788 | 255,486 | 58.6% | 147 |
| | 1999 | 339,019 | 481,740 | 70.4% | 277 |
| | 1998 | 4,197,968 | 4,874,697 | 86.1% | 2,687 |
| Total | | 4,686,775 | 5,611,923 | 83.5% | 3,110 |
| | | | | | |
| **2001** | 2001 | 463,533 | 658,863 | 70.4% | 390 |
| | 2000 | 326,669 | 424,912 | 76.9% | 242 |
| | 1999 | 311,141 | 407,963 | 76.3% | 228 |
| | 1998 | 4,172,872 | 4,571,589 | 91.3% | 2,461 |
| Total | | 5,274,215 | 6,063,326 | 87.0% | 3,321 |
| | | | | | |
| **2002** | 2002 | 254,623 | 463,911 | 54.9% | 272 |
| | 2001 | 652,240 | 829,461 | 78.6% | 492 |
| | 2000 | 330,772 | 358,840 | 92.2% | 205 |
| | 1998-1999 | 4,348,694 | 4,609,742 | 94.3% | 2,435 |
| Total | | 5,586,329 | 6,261,953 | 89.2% | 3,405 |
| | | | | | |
| **2003** | 2003 | 481,971 | 784,375 | 61.4% | 439 |
| | 2002 | 565,021 | 755,210 | 74.8% | 434 |
| | 2001 | 647,220 | 773,350 | 83.7% | 448 |
| | 1998-2000 | 4,624,581 | 4,658,285 | 99.3% | 2,407 |
| Total | | 6,318,792 | 6,971,220 | 90.6% | 3,727 |
| | | | | | |
| **2004** | 2004 | 320,960 | 398,919 | 80.5% | 201 |
| | 2003 | 950,081 | 1,258,620 | 75.5% | 648 |
| | 2002 | 664,674 | 761,864 | 87.2% | 402 |
| | 1998-2001 | 5,020,750 | 5,475,170 | 91.7% | 2,638 |
| Total | | 6,956,465 | 7,894,572 | 88.1% | 3,890 |
| | | | | | |
| **2005** | 2005 | 296,966 | 383,997 | 77.3% | 190 |
| | 2004 | 537,160 | 637,920 | 84.2% | 317 |
| | 2003 | 907,744 | 1,166,776 | 77.8% | 592 |
| | 1998-2002 | 5,868,298 | 5,782,942 | 101.5% | 2,770 |
| Total | | 7,610,168 | 7,971,635 | 95.5% | 3,869 |
| | | | | | |
| **2006** | 2006 | 140,687 | 164,092 | 85.7% | 107 |
| | 2005 | 305,595 | 411,778 | 74.2% | 250 |
| | 2004 | 373,744 | 428,984 | 87.1% | 261 |
| | 1998-2003 | 4,424,140 | 4,720,466 | 93.7% | 2,779 |
| Total | | 5,244,167 | 5,725,319 | 91.6% | 3,397 |
| | | | | | |
| **2007** | 2007 | 256,045 | 308,820 | 82.9% | 171 |
| | 2006 | 195,045 | 268,438 | 72.7% | 158 |
| | 2005 | 249,430 | 392,978 | 63.5% | 228 |
| | 1998-2004 | 4,334,387 | 4,805,095 | 90.2% | 2,662 |
| Total | | 5,034,907 | 5,775,332 | 87.2% | 3,219 |
| | | | | | |
| **2008** | 2008 | 491,702 | 596,200 | 82.5% | 311 |
| | 2007 | 440,117 | 422,906 | 104.1% | 229 |
| | 2006 | 187,440 | 243,209 | 77.1% | 140 |
| | 1998-2005 | 4,290,677 | 4,894,860 | 87.7% | 2,663 |
| Total | | 5,409,936 | 6,157,176 | 87.9% | 3,343 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 16 of 25)

**PLAN H**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 691,311 | 696,921 | 99.2% | 345 |
| | 2008 | 662,538 | 930,323 | 71.2% | 459 |
| | 2007 | 288,297 | 390,080 | 73.9% | 192 |
| | 1998-2006 | 4,517,398 | 5,203,300 | 86.8% | 2,589 |
| Total | | 6,159,545 | 7,220,624 | 85.3% | 3,585 |
| | | | | | |
| **2010** | 2010 | 368,421 | 435,430 | 84.6% | 197 |
| | 2009 | 928,138 | 996,456 | 93.1% | 484 |
| | 2008 | 587,602 | 854,297 | 68.8% | 405 |
| | 1998-2007 | 4,422,011 | 5,279,722 | 83.8% | 2,568 |
| Total | | 6,306,172 | 7,565,905 | 83.3% | 3,654 |
| | | | | | |
| **2011** | 2010 | 412,149 | 411,241 | 100.2% | 176 |
| | 2009 | 897,603 | 901,360 | 99.6% | 414 |
| | 1998-2008 | 4,945,183 | 5,914,804 | 83.6% | 2,715 |
| Total | | 6,254,935 | 7,227,405 | 86.5% | 3,305 |
| | | | | | |
| **2012** | 2010 | 371,326 | 382,111 | 97.2% | 160 |
| | 1998-2009 | 5,334,785 | 6,320,050 | 84.4% | 2,850 |
| Total | | 5,706,111 | 6,702,160 | 85.1% | 3,010 |
| | | | | | |
| **2013** | 1998-2010 | 5,339,914 | 6,353,385 | 84.0% | 2,763 |
| Total | | 5,339,914 | 6,353,385 | 84.0% | 2,763 |
| | | | | | |
| **2014** | 1998-2010 | 5,100,631 | 5,981,896 | 85.3% | 2,551 |
| Total | | 5,100,631 | 5,981,896 | 85.3% | 2,551 |
| | | | | | |
| **2015** | 1998-2010 | 5,040,017 | 5,516,540 | 91.4% | 2,321 |
| Total | | 5,040,017 | 5,516,540 | 91.4% | 2,321 |
| | | | | | |
| **2016** | 1998-2010 | 4,684,134 | 5,019,526 | 93.3% | 2,090 |
| Total | | 4,684,134 | 5,019,526 | 93.3% | 2,090 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 17 of 25)

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| Total | | 1,264,616 | 1,668,026 | 75.8% | 1,032 |
| | | | | | |
| **1999** | 1999 | 264,763 | 476,974 | 55.5% | 266 |
| | 1998 | 1,514,183 | 2,090,555 | 72.4% | 1,156 |
| Total | | 1,778,946 | 2,567,529 | 69.3% | 1,422 |
| | | | | | |
| **2000** | 2000 | 314,678 | 545,635 | 57.7% | 301 |
| | 1999 | 529,708 | 759,521 | 69.7% | 416 |
| | 1998 | 1,669,908 | 2,057,887 | 81.1% | 1,086 |
| Total | | 2,514,293 | 3,363,043 | 74.8% | 1,803 |
| | | | | | |
| **2001** | 2001 | 781,770 | 1,275,474 | 61.3% | 734 |
| | 2000 | 731,438 | 1,013,547 | 72.2% | 559 |
| | 1999 | 521,305 | 729,423 | 71.5% | 389 |
| | 1998 | 1,731,462 | 2,020,160 | 85.7% | 1,043 |
| Total | | 3,765,975 | 5,038,605 | 74.7% | 2,724 |
| | | | | | |
| **2002** | 2002 | 714,466 | 1,066,239 | 67.0% | 606 |
| | 2001 | 1,260,842 | 1,697,761 | 74.3% | 982 |
| | 2000 | 786,404 | 920,672 | 85.4% | 511 |
| | 1998-1999 | 2,154,360 | 2,604,019 | 82.7% | 1,344 |
| Total | | 4,916,071 | 6,288,691 | 78.2% | 3,443 |
| | | | | | |
| **2003** | 2003 | 1,159,276 | 2,055,003 | 56.4% | 1,133 |
| | 2002 | 1,342,388 | 1,746,885 | 76.8% | 981 |
| | 2001 | 1,294,993 | 1,648,775 | 78.5% | 930 |
| | 1998-2000 | 2,927,992 | 3,457,896 | 84.7% | 1,779 |
| Total | | 6,724,648 | 8,908,559 | 75.5% | 4,823 |
| | | | | | |
| **2004** | 2004 | 1,020,527 | 1,661,705 | 61.4% | 830 |
| | 2003 | 2,645,496 | 3,485,081 | 75.9% | 1,787 |
| | 2002 | 1,271,074 | 1,777,929 | 71.5% | 919 |
| | 1998-2001 | 4,478,060 | 5,269,992 | 85.0% | 2,572 |
| Total | | 9,415,157 | 12,194,706 | 77.2% | 6,109 |
| | | | | | |
| **2005** | 2005 | 1,472,273 | 1,887,727 | 78.0% | 947 |
| | 2004 | 2,022,148 | 2,555,116 | 79.1% | 1,277 |
| | 2003 | 2,559,363 | 3,250,191 | 78.7% | 1,644 |
| | 1998-2002 | 6,211,311 | 6,740,812 | 92.1% | 3,293 |
| Total | | 12,265,095 | 14,433,845 | 85.0% | 7,161 |
| | | | | | |
| **2006** | 2006 | 707,699 | 893,340 | 79.2% | 601 |
| | 2005 | 1,701,336 | 2,144,570 | 79.3% | 1,355 |
| | 2004 | 1,317,473 | 1,785,513 | 73.8% | 1,123 |
| | 1998-2003 | 6,027,614 | 7,313,128 | 82.4% | 4,430 |
| Total | | 9,754,121 | 12,136,551 | 80.4% | 7,509 |
| | | | | | |
| **2007** | 2007 | 1,056,256 | 1,279,203 | 82.6% | 728 |
| | 2006 | 1,171,229 | 1,527,042 | 76.7% | 928 |
| | 2005 | 1,631,650 | 2,060,649 | 79.2% | 1,226 |
| | 1998-2004 | 7,011,998 | 9,029,942 | 77.7% | 5,194 |
| Total | | 10,871,133 | 13,896,837 | 78.2% | 8,076 |
| | | | | | |
| **2008** | 2008 | 1,100,071 | 1,408,108 | 78.1% | 768 |
| | 2007 | 1,449,743 | 1,866,320 | 77.7% | 1,047 |
| | 2006 | 1,054,624 | 1,451,251 | 72.7% | 852 |
| | 1998-2005 | 8,794,285 | 10,687,826 | 82.3% | 6,048 |
| Total | | 12,398,722 | 15,413,504 | 80.4% | 8,715 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN I**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 1,396,356 | 1,528,231 | 91.4% | 753 |
| | 2008 | 1,727,266 | 2,381,015 | 72.5% | 1,211 |
| | 2007 | 1,449,109 | 1,830,944 | 79.1% | 933 |
| | 1998-2006 | 9,623,776 | 12,435,749 | 77.4% | 6,456 |
| Total | | 14,196,508 | 18,175,938 | 78.1% | 9,353 |
| | | | | | |
| **2010** | 2010 | 2,002,333 | 2,021,006 | 99.1% | 955 |
| | 2009 | 1,836,628 | 2,014,551 | 91.2% | 998 |
| | 2008 | 1,841,735 | 2,153,454 | 85.5% | 1,086 |
| | 1998-2007 | 10,710,050 | 13,330,579 | 80.3% | 6,936 |
| Total | | 16,390,746 | 19,519,591 | 84.0% | 9,975 |
| | | | | | |
| **2011** | 2010 | 1,758,297 | 2,194,852 | 80.1% | 970 |
| | 2009 | 1,736,430 | 1,884,087 | 92.2% | 873 |
| | 1998-2008 | 12,260,160 | 15,402,440 | 79.6% | 7,468 |
| Total | | 15,754,888 | 19,481,379 | 80.9% | 9,311 |
| | | | | | |
| **2012** | 2010 | 1,668,629 | 2,009,263 | 83.0% | 864 |
| | 1998-2009 | 13,264,307 | 16,605,498 | 79.9% | 7,796 |
| Total | | 14,932,936 | 18,614,761 | 80.2% | 8,660 |
| | | | | | |
| **2013** | 1998-2010 | 14,712,839 | 18,037,458 | 81.6% | 8,091 |
| Total | | 14,712,839 | 18,037,458 | 81.6% | 8,091 |
| | | | | | |
| **2014** | 1998-2010 | 14,082,019 | 17,220,283 | 81.8% | 7,572 |
| Total | | 14,082,019 | 17,220,283 | 81.8% | 7,572 |
| | | | | | |
| **2015** | 1998-2010 | 13,645,709 | 16,309,975 | 83.7% | 7,087 |
| Total | | 13,645,709 | 16,309,975 | 83.7% | 7,087 |
| | | | | | |
| **2016** | 1998-2010 | 13,065,724 | 15,340,165 | 85.2% | 6,587 |
| Total | | 13,065,724 | 15,340,165 | 85.2% | 6,587 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| Total | | 6,649,358 | 8,355,893 | 79.6% | 3,728 |
| | | | | | |
| **1999** | 1999 | 358,494 | 519,264 | 69.0% | 213 |
| | 1998 | 7,055,010 | 8,500,856 | 83.0% | 3,449 |
| Total | | 7,413,504 | 9,020,119 | 82.2% | 3,663 |
| | | | | | |
| **2000** | 2000 | 501,064 | 646,161 | 77.5% | 267 |
| | 1999 | 777,930 | 910,516 | 85.4% | 366 |
| | 1998 | 6,818,679 | 8,198,091 | 83.2% | 3,174 |
| Total | | 8,097,672 | 9,754,767 | 83.0% | 3,807 |
| | | | | | |
| **2001** | 2001 | 1,019,737 | 1,375,894 | 74.1% | 573 |
| | 2000 | 1,153,547 | 1,243,476 | 92.8% | 513 |
| | 1999 | 757,461 | 812,101 | 93.3% | 325 |
| | 1998 | 6,643,881 | 7,824,236 | 84.9% | 2,973 |
| Total | | 9,574,627 | 11,255,707 | 85.1% | 4,384 |
| | | | | | |
| **2002** | 2002 | 1,192,271 | 1,549,003 | 77.0% | 652 |
| | 2001 | 1,869,645 | 2,014,690 | 92.8% | 842 |
| | 2000 | 1,145,907 | 1,143,437 | 100.2% | 471 |
| | 1998-1999 | 7,384,075 | 8,340,253 | 88.5% | 3,080 |
| Total | | 11,591,897 | 13,047,382 | 88.8% | 5,045 |
| | | | | | |
| **2003** | 2003 | 1,753,700 | 2,359,045 | 74.3% | 926 |
| | 2002 | 2,637,396 | 2,798,871 | 94.2% | 1,125 |
| | 2001 | 1,827,494 | 2,026,763 | 90.2% | 807 |
| | 1998-2000 | 8,313,659 | 9,427,888 | 88.2% | 3,357 |
| Total | | 14,532,248 | 16,612,566 | 87.5% | 6,215 |
| | | | | | |
| **2004** | 2004 | 1,911,498 | 2,513,784 | 76.0% | 879 |
| | 2003 | 3,609,734 | 4,312,253 | 83.7% | 1,561 |
| | 2002 | 2,629,718 | 2,825,668 | 93.1% | 1,035 |
| | 1998-2001 | 10,551,271 | 11,807,957 | 89.4% | 3,912 |
| Total | | 18,702,220 | 21,459,662 | 87.2% | 7,387 |
| | | | | | |
| **2005** | 2005 | 2,238,460 | 2,940,492 | 76.1% | 1,017 |
| | 2004 | 3,366,574 | 3,922,608 | 85.8% | 1,376 |
| | 2003 | 3,624,745 | 4,016,140 | 90.3% | 1,426 |
| | 1998-2002 | 12,977,975 | 13,958,649 | 93.0% | 4,643 |
| Total | | 22,207,754 | 24,837,889 | 89.4% | 8,462 |
| | | | | | |
| **2006** | 2006 | 1,159,375 | 1,620,720 | 71.5% | 811 |
| | 2005 | 2,786,597 | 3,542,240 | 78.7% | 1,567 |
| | 2004 | 2,079,164 | 2,560,820 | 81.2% | 1,173 |
| | 1998-2003 | 10,810,866 | 13,058,716 | 82.8% | 5,425 |
| Total | | 16,836,002 | 20,782,496 | 81.0% | 8,976 |
| | | | | | |
| **2007** | 2007 | 1,627,152 | 2,251,320 | 72.3% | 1,012 |
| | 2006 | 2,275,198 | 2,978,001 | 76.4% | 1,387 |
| | 2005 | 2,354,088 | 3,279,509 | 71.8% | 1,431 |
| | 1998-2004 | 12,508,574 | 14,811,872 | 84.4% | 6,189 |
| Total | | 18,765,012 | 23,320,702 | 80.5% | 10,019 |
| | | | | | |
| **2008** | 2008 | 1,506,730 | 2,073,056 | 72.7% | 887 |
| | 2007 | 2,353,188 | 3,394,522 | 69.3% | 1,498 |
| | 2006 | 2,000,223 | 2,844,232 | 70.3% | 1,279 |
| | 1998-2005 | 14,547,340 | 17,310,502 | 84.0% | 7,168 |
| Total | | 20,407,481 | 25,622,314 | 79.6% | 10,832 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 20 of 25)

**PLAN J**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 2,108,710 | 2,375,678 | 88.8% | 976 |
| | 2008 | 2,276,944 | 3,077,390 | 74.0% | 1,302 |
| | 2007 | 2,310,316 | 3,261,448 | 70.8% | 1,394 |
| | 1998-2006 | 16,148,752 | 19,416,409 | 83.2% | 7,936 |
| Total | | 22,844,722 | 28,130,925 | 81.2% | 11,608 |
| | | | | | |
| **2010** | 2010 | 2,093,949 | 2,335,783 | 89.6% | 891 |
| | 2009 | 3,057,383 | 3,485,971 | 87.7% | 1,410 |
| | 2008 | 2,129,360 | 2,918,332 | 73.0% | 1,202 |
| | 1998-2007 | 18,098,762 | 21,860,920 | 82.8% | 8,785 |
| Total | | 25,379,454 | 30,601,005 | 82.9% | 12,288 |
| | | | | | |
| **2011** | 2010 | 1,706,309 | 2,349,760 | 72.6% | 877 |
| | 2009 | 2,867,175 | 3,214,597 | 89.2% | 1,268 |
| | 1998-2008 | 19,961,345 | 23,917,206 | 83.5% | 9,404 |
| Total | | 24,534,829 | 29,481,563 | 83.2% | 11,550 |
| | | | | | |
| **2012** | 2010 | 1,678,435 | 2,265,988 | 74.1% | 819 |
| | 1998-2009 | 20,969,736 | 26,370,316 | 79.5% | 10,025 |
| Total | | 22,648,171 | 28,636,304 | 79.1% | 10,843 |
| | | | | | |
| **2013** | 1998-2010 | 21,882,099 | 27,993,772 | 78.2% | 10,198 |
| Total | | 21,882,099 | 27,993,772 | 78.2% | 10,198 |
| | | | | | |
| **2014** | 1998-2010 | 20,874,201 | 26,779,456 | 77.9% | 9,599 |
| Total | | 20,874,201 | 26,779,456 | 77.9% | 9,599 |
| | | | | | |
| **2015** | 1998-2010 | 20,582,875 | 25,599,359 | 80.4% | 9,068 |
| Total | | 20,582,875 | 25,599,359 | 80.4% | 9,068 |
| | | | | | |
| **2016** | 1998-2010 | 19,707,716 | 24,346,228 | 80.9% | 8,524 |
| Total | | 19,707,716 | 24,346,228 | 80.9% | 8,524 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 21 of 25)

**PLAN K**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 4,799 | 13,539 | 35.4% | 27 |
| Total | | 4,799 | 13,539 | 35.4% | 27 |
| | | | | | |
| **2007** | 2007 | 95,981 | 154,779 | 62.0% | 152 |
| | 2006 | 15,359 | 38,820 | 39.6% | 39 |
| Total | | 111,340 | 193,599 | 57.5% | 191 |
| | | | | | |
| **2008** | 2008 | 71,670 | 142,652 | 50.2% | 148 |
| | 2007 | 129,719 | 204,378 | 63.5% | 206 |
| | 2006 | 14,181 | 25,726 | 55.1% | 26 |
| Total | | 215,569 | 372,756 | 57.8% | 380 |
| | | | | | |
| **2009** | 2009 | 105,100 | 159,760 | 65.8% | 160 |
| | 2008 | 112,903 | 192,052 | 58.8% | 199 |
| | 2007 | 98,733 | 159,695 | 61.8% | 160 |
| | 2006 | 5,148 | 18,772 | 27.4% | 19 |
| Total | | 321,884 | 530,278 | 60.7% | 537 |
| | | | | | |
| **2010** | 2010 | 158,499 | 247,665 | 64.0% | 242 |
| | 2009 | 117,616 | 199,922 | 58.8% | 207 |
| | 2008 | 93,644 | 161,785 | 57.9% | 167 |
| | 2006-2007 | 113,852 | 151,808 | 75.0% | 152 |
| Total | | 483,611 | 761,180 | 63.5% | 768 |
| | | | | | |
| **2011** | 2011 | 168,703 | 267,618 | 63.0% | 269 |
| | 2010 | 214,511 | 306,600 | 70.0% | 295 |
| | 2009 | 86,659 | 158,781 | 54.6% | 156 |
| | 2006-2008 | 200,811 | 283,426 | 70.9% | 269 |
| Total | | 670,684 | 1,016,425 | 66.0% | 989 |
| | | | | | |
| **2012** | 2012 | 124,570 | 198,065 | 62.9% | 190 |
| | 2011 | 243,040 | 324,658 | 74.9% | 326 |
| | 2010 | 189,925 | 244,751 | 77.6% | 227 |
| | 2006-2009 | 235,474 | 385,906 | 61.0% | 365 |
| Total | | 793,008 | 1,153,380 | 68.8% | 1,109 |
| | | | | | |
| **2013** | 2013 | 214,493 | 242,017 | 88.6% | 258 |
| | 2012 | 128,489 | 246,302 | 52.2% | 258 |
| | 2011 | 177,663 | 260,244 | 68.3% | 280 |
| | 2006-2010 | 376,588 | 514,320 | 73.2% | 520 |
| Total | | 897,233 | 1,262,884 | 71.0% | 1,315 |
| | | | | | |
| **2014** | 2014 | 181,095 | 343,839 | 52.7% | 390 |
| | 2013 | 219,829 | 324,477 | 67.7% | 361 |
| | 2012 | 113,057 | 205,315 | 55.1% | 220 |
| | 2006-2011 | 566,305 | 656,213 | 86.3% | 695 |
| Total | | 1,080,286 | 1,529,844 | 70.6% | 1,666 |
| | | | | | |
| **2015** | 2015 | 378,411 | 395,124 | 95.8% | 435 |
| | 2014 | 328,429 | 431,202 | 76.2% | 501 |
| | 2013 | 205,005 | 269,336 | 76.1% | 297 |
| | 2006-2012 | 619,677 | 743,383 | 83.4% | 784 |
| Total | | 1,531,521 | 1,839,045 | 83.3% | 2,015 |
| | | | | | |
| **2016** | 2016 | 212,139 | 284,852 | 74.5% | 325 |
| | 2015 | 382,568 | 486,418 | 78.7% | 542 |
| | 2014 | 242,389 | 356,484 | 68.0% | 408 |
| | 2006-2013 | 651,222 | 886,021 | 73.5% | 944 |
| Total | | 1,488,318 | 2,013,774 | 73.9% | 2,218 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

**PLAN L**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2006** | 2006 | 7,552 | 13,770 | 54.8% | 19 |
| Total | | 7,552 | 13,770 | 54.8% | 19 |
| | | | | | |
| **2007** | 2007 | 81,749 | 127,491 | 64.1% | 88 |
| | 2006 | 24,416 | 43,739 | 55.8% | 31 |
| Total | | 106,165 | 171,230 | 62.0% | 118 |
| | | | | | |
| **2008** | 2008 | 163,100 | 190,726 | 85.5% | 133 |
| | 2007 | 107,937 | 180,781 | 59.7% | 128 |
| | 2006 | 33,991 | 35,273 | 96.4% | 25 |
| Total | | 305,028 | 406,781 | 75.0% | 286 |
| | | | | | |
| **2009** | 2009 | 181,991 | 239,712 | 75.9% | 163 |
| | 2008 | 261,835 | 222,031 | 117.9% | 158 |
| | 2007 | 72,736 | 141,669 | 51.3% | 101 |
| | 2006 | 28,349 | 31,453 | 90.1% | 22 |
| Total | | 544,910 | 634,865 | 85.8% | 444 |
| | | | | | |
| **2010** | 2010 | 200,406 | 257,902 | 77.7% | 154 |
| | 2009 | 242,017 | 286,971 | 84.3% | 187 |
| | 2008 | 186,964 | 187,706 | 99.6% | 127 |
| | 2006-2007 | 100,506 | 153,402 | 65.5% | 106 |
| Total | | 729,893 | 885,981 | 82.4% | 574 |
| | | | | | |
| **2011** | 2011 | 82,246 | 141,104 | 58.3% | 99 |
| | 2010 | 193,467 | 273,948 | 70.6% | 174 |
| | 2009 | 266,777 | 237,323 | 112.4% | 158 |
| | 2006-2008 | 266,715 | 294,397 | 90.6% | 205 |
| Total | | 809,204 | 946,773 | 85.5% | 636 |
| | | | | | |
| **2012** | 2012 | 85,939 | 108,746 | 79.0% | 70 |
| | 2011 | 139,513 | 185,791 | 75.1% | 126 |
| | 2010 | 133,952 | 233,462 | 57.4% | 143 |
| | 2006-2009 | 312,087 | 490,487 | 63.6% | 320 |
| Total | | 671,490 | 1,018,486 | 65.9% | 659 |
| | | | | | |
| **2013** | 2013 | 85,400 | 121,294 | 70.4% | 78 |
| | 2012 | 73,464 | 140,322 | 52.4% | 90 |
| | 2011 | 104,297 | 170,418 | 61.2% | 111 |
| | 2006-2010 | 379,235 | 658,847 | 57.6% | 407 |
| Total | | 642,397 | 1,090,882 | 58.9% | 686 |
| | | | | | |
| **2014** | 2014 | 209,028 | 271,815 | 76.9% | 179 |
| | 2013 | 95,858 | 167,775 | 57.1% | 108 |
| | 2012 | 107,604 | 122,695 | 87.7% | 77 |
| | 2006-2011 | 588,497 | 757,007 | 77.7% | 469 |
| **Total** | | 1,000,988 | 1,319,293 | 75.9% | 834 |
| | | | | | |
| **2015** | 2015 | 167,282 | 306,563 | 54.6% | 199 |
| | 2014 | 208,263 | 300,067 | 69.4% | 208 |
| | 2013 | 91,328 | 143,130 | 63.8% | 92 |
| | 2006-2012 | 609,072 | 776,472 | 78.4% | 488 |
| **Total** | | 1,075,945 | 1,526,232 | 70.5% | 987 |
| | | | | | |
| **2016** | 2016 | 166,419 | 212,783 | 78.2% | 147 |
| | 2015 | 254,451 | 358,531 | 71.0% | 239 |
| | 2014 | 112,508 | 266,001 | 42.3% | 185 |
| | 2006-2013 | 714,474 | 826,080 | 86.5% | 524 |
| **Total** | | 1,247,852 | 1,663,395 | 75.0% | 1,095 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 23 of 25)

**PLAN N**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2010** | 2010 | 244,256 | 318,916 | 76.6% | 219 |
| Total | | 244,256 | 318,916 | 76.6% | 219 |
| | | | | | |
| **2011** | 2011 | 2,551,094 | 3,044,959 | 83.8% | 2,097 |
| | 2010 | 731,984 | 848,616 | 86.3% | 619 |
| Total | | 3,283,078 | 3,893,575 | 84.3% | 2,716 |
| | | | | | |
| **2012** | 2012 | 3,954,598 | 5,083,578 | 77.8% | 3,381 |
| | 2011 | 3,836,696 | 4,648,386 | 82.5% | 3,185 |
| | 2010 | 612,137 | 760,775 | 80.5% | 535 |
| Total | | 8,403,431 | 10,492,738 | 80.1% | 7,101 |
| | | | | | |
| **2013** | 2013 | 5,964,608 | 7,906,732 | 75.4% | 4,912 |
| | 2012 | 5,781,617 | 7,898,162 | 73.2% | 5,058 |
| | 2011 | 3,281,058 | 4,493,318 | 73.0% | 2,849 |
| | 2010 | 622,011 | 757,066 | 82.2% | 491 |
| Total | | 15,649,295 | 21,055,279 | 74.3% | 13,309 |
| | | | | | |
| **2014** | 2014 | 7,148,055 | 9,813,688 | 72.8% | 5,913 |
| | 2013 | 8,116,207 | 10,874,447 | 74.6% | 6,457 |
| | 2012 | 5,474,384 | 7,546,036 | 72.5% | 4,494 |
| | 2010-2011 | 4,040,699 | 5,076,090 | 79.6% | 2,991 |
| **Total** | | 24,779,345 | 33,310,261 | 74.4% | 19,855 |
| | | | | | |
| **2015** | 2015 | 9,751,799 | 13,986,540 | 69.7% | 7,942 |
| | 2014 | 9,640,920 | 12,730,114 | 75.7% | 7,666 |
| | 2013 | 7,616,770 | 10,115,063 | 75.3% | 5,845 |
| | 2010-2012 | 9,022,733 | 11,650,715 | 77.4% | 6,725 |
| **Total** | | 36,032,223 | 48,482,432 | 74.3% | 28,179 |
| | | | | | |
| **2016** | 2016 | 8,941,175 | 11,955,485 | 74.8% | 7,037 |
| | 2015 | 12,758,059 | 17,512,165 | 72.9% | 9,957 |
| | 2014 | 9,621,347 | 11,931,707 | 80.6% | 6,970 |
| | 2010-2013 | 15,614,472 | 20,442,110 | 76.4% | 11,445 |
| **Total** | | 46,935,052 | 61,841,468 | 75.9% | 35,409 |
| | | | | | |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 24 of 25)

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **1998** | 1998 | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| Total | | 62,919,605 | 76,752,530 | 82.0% | 51,630 |
| | | | | | |
| **1999** | 1999 | 3,816,964 | 4,530,781 | 84.2% | 2,840 |
| | 1998 | 59,023,993 | 73,343,559 | 80.5% | 45,426 |
| Total | | 62,840,957 | 77,874,341 | 80.7% | 48,265 |
| | | | | | |
| **2000** | 2000 | 3,621,367 | 5,187,303 | 69.8% | 3,090 |
| | 1999 | 6,214,326 | 7,160,538 | 86.8% | 4,250 |
| | 1998 | 54,158,749 | 69,077,380 | 78.4% | 39,788 |
| Total | | 63,994,442 | 81,425,221 | 78.6% | 47,128 |
| | | | | | |
| **2001** | 2001 | 9,818,620 | 13,523,789 | 72.6% | 8,410 |
| | 2000 | 7,399,534 | 9,086,581 | 81.4% | 5,393 |
| | 1999 | 5,642,763 | 6,465,912 | 87.3% | 3,766 |
| | 1998 | 50,058,317 | 63,622,742 | 78.7% | 36,267 |
| Total | | 72,919,235 | 92,699,024 | 78.7% | 53,836 |
| | | | | | |
| **2002** | 2002 | 9,268,857 | 12,878,675 | 72.0% | 7,924 |
| | 2001 | 14,251,462 | 16,697,412 | 85.4% | 10,507 |
| | 2000 | 6,942,092 | 8,014,454 | 86.6% | 4,837 |
| | 1998-1999 | 52,488,732 | 63,825,446 | 82.2% | 36,309 |
| Total | | 82,951,143 | 101,415,986 | 81.8% | 59,576 |
| | | | | | |
| **2003** | 2003 | 12,600,064 | 18,440,198 | 68.3% | 11,102 |
| | 2002 | 16,179,742 | 19,581,051 | 82.6% | 11,966 |
| | 2001 | 13,605,994 | 15,774,725 | 86.3% | 9,814 |
| | 1998-2000 | 57,559,827 | 67,516,864 | 85.3% | 38,213 |
| Total | | 99,945,627 | 121,312,838 | 82.4% | 71,095 |
| | | | | | |
| **2004** | 2004 | 10,331,250 | 14,359,956 | 71.9% | 8,034 |
| | 2003 | 24,472,587 | 30,933,235 | 79.1% | 17,624 |
| | 2002 | 16,309,957 | 19,520,050 | 83.6% | 11,217 |
| | 1998-2001 | 72,474,852 | 82,602,484 | 87.7% | 44,653 |
| Total | | 123,588,646 | 147,415,725 | 83.8% | 81,528 |
| | | | | | |
| **2005** | 2005 | 10,620,274 | 14,314,503 | 74.2% | 7,736 |
| | 2004 | 17,697,488 | 22,553,439 | 78.5% | 12,422 |
| | 2003 | 24,333,917 | 29,519,479 | 82.4% | 16,352 |
| | 1998-2002 | 86,763,275 | 97,895,026 | 88.6% | 51,969 |
| Total | | 139,414,954 | 164,282,447 | 84.9% | 88,478 |
| | | | | | |
| **2006** | 2006 | 13,027,237 | 18,062,311 | 72.1% | 9,721 |
| | 2005 | 16,209,106 | 22,084,260 | 73.4% | 12,145 |
| | 2004 | 15,319,526 | 20,022,854 | 76.5% | 10,991 |
| | 1998-2003 | 97,278,023 | 118,031,974 | 82.4% | 61,591 |
| Total | | 141,833,892 | 178,201,398 | 79.6% | 94,448 |
| | | | | | |
| **2007** | 2007 | 10,017,954 | 13,708,415 | 73.1% | 7,131 |
| | 2006 | 18,568,458 | 25,017,824 | 74.2% | 13,128 |
| | 2005 | 15,478,490 | 20,689,687 | 74.8% | 10,962 |
| | 1998-2004 | 106,290,858 | 130,082,649 | 81.7% | 66,178 |
| Total | | 150,355,760 | 189,498,575 | 79.3% | 97,399 |
| | | | | | |
| **2008** | 2008 | 10,923,424 | 14,092,406 | 77.5% | 7,135 |
| | 2007 | 15,522,734 | 20,851,521 | 74.4% | 10,696 |
| | 2006 | 17,720,674 | 23,076,397 | 76.8% | 11,750 |
| | 1998-2005 | 117,723,980 | 142,979,026 | 82.3% | 71,017 |
| Total | | 161,890,812 | 200,999,350 | 80.5% | 100,597 |

**PENNSYLVANIA'S EXPERIENCE BY DURATION**

Attachment 2 (page 25 of 25)

**UHC TOTAL STANDARDIZED PLANS**

| Incurred Year | Issue Year | Incurred Claims | Earned Premiums | Loss Ratio | Average Lives |
|---|---|---|---|---|---|
| **2009** | 2009 | 12,972,934 | 15,212,997 | 85.3% | 7,428 |
| | 2008 | 16,244,377 | 21,023,886 | 77.3% | 10,547 |
| | 2007 | 15,396,570 | 19,353,315 | 79.6% | 9,698 |
| | 1998-2006 | 132,031,066 | 156,033,602 | 84.6% | 76,421 |
| Total | | 176,644,948 | 211,623,801 | 83.5% | 104,095 |
| | | | | | |
| **2010** | 2010 | 16,287,798 | 19,200,364 | 84.8% | 9,166 |
| | 2009 | 19,409,603 | 22,757,280 | 85.3% | 10,919 |
| | 2008 | 15,732,821 | 19,655,079 | 80.0% | 9,561 |
| | 1998-2007 | 141,613,308 | 167,685,966 | 84.5% | 79,948 |
| Total | | 193,043,531 | 229,298,689 | 84.2% | 109,593 |
| | | | | | |
| **2011** | 2011 | 16,029,262 | 18,466,944 | 86.8% | 10,500 |
| | 2010 | 21,907,786 | 26,424,749 | 82.9% | 13,018 |
| | 2009 | 17,601,221 | 20,941,414 | 84.0% | 9,696 |
| | 1998-2008 | 152,870,790 | 179,338,658 | 85.2% | 82,898 |
| Total | | 208,409,060 | 245,171,765 | 85.0% | 116,111 |
| | | | | | |
| **2012** | 2012 | 28,143,639 | 34,775,396 | 80.9% | 18,583 |
| | 2011 | 24,385,021 | 29,088,369 | 83.8% | 16,296 |
| | 2010 | 20,331,303 | 24,922,884 | 81.6% | 11,788 |
| | 1998-2009 | 159,596,580 | 191,000,832 | 83.6% | 85,910 |
| Total | | 232,456,542 | 279,787,480 | 83.1% | 132,577 |
| | | | | | |
| **2013** | 2013 | 23,765,929 | 29,467,021 | 80.7% | 15,994 |
| | 2012 | 39,529,257 | 48,937,024 | 80.8% | 25,472 |
| | 2011 | 23,006,111 | 28,798,002 | 79.9% | 15,050 |
| | 1998-2010 | 169,667,101 | 208,792,461 | 81.3% | 90,532 |
| Total | | 255,968,398 | 315,994,509 | 81.0% | 147,048 |
| | | | | | |
| **2014** | 2014 | 28,460,395 | 35,582,870 | 80.0% | 18,661 |
| | 2013 | 35,265,721 | 43,948,648 | 80.2% | 22,959 |
| | 2012 | 37,358,527 | 48,388,868 | 77.2% | 23,637 |
| | 1998-2011 | 184,724,441 | 229,178,916 | 80.6% | 97,957 |
| Total | | 285,809,085 | 357,099,302 | 80.0% | 163,215 |
| | | | | | |
| **2015** | 2015 | 34,951,586 | 46,188,844 | 75.7% | 22,916 |
| | 2014 | 40,283,769 | 49,484,250 | 81.4% | 25,865 |
| | 2013 | 33,449,309 | 41,986,470 | 79.7% | 21,242 |
| | 1998-2012 | 213,164,131 | 260,929,780 | 81.7% | 112,572 |
| Total | | 321,848,794 | 398,589,344 | 80.7% | 182,595 |
| | | | | | |
| **2016** | 2016 | 30,139,594 | 37,215,502 | 81.0% | 19,206 |
| | 2015 | 47,848,839 | 62,210,515 | 76.9% | 30,633 |
| | 2014 | 38,890,168 | 47,847,264 | 81.3% | 23,945 |
| | 1998-2013 | 238,219,696 | 289,131,447 | 82.4% | 124,026 |
| Total | | 355,098,297 | 436,404,728 | 81.4% | 197,811 |

Attachment 3 (Page 1 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**1990 PLANS**

| | Per Member Per Month Costs* | | | | | |
|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | Proj 2017 | Proj 2018 |
| **PLAN A** | | | | | | |
| Part B Coinsurance | $91.24 | $92.17 | $92.60 | $98.98 | $102.29 | $107.22 |
| Long Hospital Stay | $1.12 | $1.01 | $0.00 | $2.83 | $2.25 | $2.25 |
| Total PMPM Cost | $92.36 | $93.19 | $92.60 | $101.81 | $104.54 | $109.47 |
| *Trend* | | *0.9%* | *-0.6%* | *9.9%* | *2.7%* | *4.7%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $100.21 | $102.11 | $106.42 | $111.74 | $117.83 | $122.90 |
| Part A Deductible | $27.63 | $27.36 | $28.54 | $29.35 | $29.09 | $30.26 |
| Long Hospital Stay | $1.65 | $1.55 | $0.99 | $2.22 | $2.25 | $2.25 |
| Total PMPM Cost | $129.49 | $131.02 | $135.95 | $143.32 | $149.17 | $155.41 |
| *Trend* | | *1.2%* | *3.8%* | *5.4%* | *4.1%* | *4.2%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $103.07 | $106.18 | $108.62 | $111.90 | $117.83 | $122.90 |
| Part B Deductible | $12.28 | $12.29 | $12.34 | $13.91 | $15.25 | $16.00 |
| Part A Deductible | $25.95 | $27.22 | $28.46 | $29.12 | $29.09 | $30.26 |
| Long Hospital Stay | $1.40 | $1.48 | $1.12 | $1.94 | $2.25 | $2.25 |
| SNF Day 21-100 | $20.19 | $21.30 | $20.50 | $19.61 | $19.15 | $20.22 |
| Other | $0.18 | $0.10 | $0.02 | $0.09 | $0.15 | $0.15 |
| Total PMPM Cost | $163.07 | $168.57 | $171.07 | $176.56 | $183.73 | $191.78 |
| *Trend* | | *3.4%* | *1.5%* | *3.2%* | *4.1%* | *4.4%* |
| | | | | | | |
| **PLAN D** | | | | | | |
| Part B Coinsurance | $107.94 | $111.53 | $115.45 | $114.45 | $117.82 | $122.90 |
| Part A Deductible | $27.05 | $27.62 | $28.60 | $30.94 | $29.11 | $30.26 |
| Long Hospital Stay | $0.44 | $1.18 | $0.05 | $2.68 | $2.25 | $2.25 |
| SNF Day 21-100 | $23.24 | $22.49 | $22.85 | $21.70 | $19.15 | $20.22 |
| Other | $0.02 | $0.01 | $0.04 | $0.41 | $0.15 | $0.15 |
| Total PMPM Cost | $158.69 | $162.83 | $166.99 | $170.18 | $168.48 | $175.78 |
| *Trend* | | *2.6%* | *2.6%* | *1.9%* | *-1.0%* | *4.3%* |
| | | | | | | |
| **PLAN E** | | | | | | |
| Part B Coinsurance | $104.51 | $103.87 | $108.41 | $115.43 | $117.81 | $122.90 |
| Part A Deductible | $28.99 | $29.42 | $30.51 | $33.67 | $29.10 | $30.26 |
| Long Hospital Stay | $0.47 | $0.00 | $0.30 | $1.47 | $2.25 | $2.25 |
| SNF Day 21-100 | $32.37 | $26.48 | $31.01 | $26.14 | $19.15 | $20.22 |
| Other | $0.17 | $0.13 | $0.14 | $1.25 | $0.15 | $0.15 |
| Total PMPM Cost | $166.51 | $159.90 | $170.37 | $177.97 | $168.46 | $175.78 |
| *Trend* | | *-4.0%* | *6.5%* | *4.5%* | *-5.3%* | *4.3%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $103.90 | $107.58 | $112.66 | $116.63 | $117.85 | $122.90 |
| Part B Deductible | $12.15 | $12.13 | $12.19 | $13.74 | $15.25 | $16.00 |
| Part B Excess Charges | $0.13 | $0.17 | $0.12 | $0.11 | $0.10 | $0.10 |
| Part A Deductible | $21.68 | $22.81 | $23.93 | $24.65 | $29.08 | $30.26 |
| Long Hospital Stay | $0.94 | $1.99 | $1.39 | $2.88 | $2.25 | $2.25 |
| SNF Day 21-100 | $11.23 | $12.24 | $12.75 | $13.22 | $19.15 | $20.22 |
| Other | $0.25 | $0.14 | $0.24 | $0.17 | $0.15 | $0.15 |
| Total PMPM Cost | $150.28 | $157.06 | $163.26 | $171.41 | $183.83 | $191.88 |
| *Trend* | | *4.5%* | *3.9%* | *5.0%* | *7.2%* | *4.4%* |
| | | | | | | |
| **PLAN G** | | | | | | |
| Part B Coinsurance | $119.80 | $116.95 | $116.44 | $122.54 | $117.83 | $122.90 |
| Part B Excess Charges | $0.06 | $0.07 | $0.21 | $0.06 | $0.08 | $0.08 |
| Part A Deductible | $28.90 | $26.64 | $34.38 | $28.38 | $29.13 | $30.26 |
| Long Hospital Stay | $0.31 | $2.19 | $0.12 | $3.05 | $2.25 | $2.25 |
| SNF Day 21-100 | $25.29 | $15.98 | $30.89 | $18.55 | $19.15 | $20.22 |
| Other | $0.03 | $0.00 | $0.03 | $1.09 | $0.15 | $0.15 |
| Total PMPM Cost | $174.40 | $161.83 | $182.07 | $173.66 | $168.59 | $175.86 |
| *Trend* | | *-7.2%* | *12.5%* | *-4.6%* | *-2.9%* | *4.3%* |

**PENNSYLVANIA BENEFIT COSTS**
**1990 PLANS**

| | | | Per Member Per Month Costs* | | | |
|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | Proj 2017 | Proj 2018 |
| **PLAN H** | | | | | | |
| Part B Coinsurance | $109.31 | $110.60 | $119.24 | $126.14 | $122.76 | $128.06 |
| Part A Deductible | $27.32 | $28.63 | $31.07 | $34.28 | $30.38 | $32.24 |
| Long Hospital Stay | $1.37 | $1.29 | $0.05 | $3.29 | $2.25 | $2.25 |
| SNF Day 21-100 | $20.17 | $24.02 | $26.40 | $20.79 | $17.55 | $18.53 |
| Other | $0.03 | $0.00 | $1.96 | $0.00 | $0.15 | $0.15 |
| Prescription Drugs | $40.88 | $30.58 | $32.53 | $34.90 | $32.28 | $32.39 |
| Total PMPM Cost | $161.03 | $166.64 | $180.93 | $186.78 | $175.14 | $183.25 |
| *Trend* | | *3.5%* | *8.6%* | *3.2%* | *-6.2%* | *4.6%* |
| | | | | | | |
| **PLAN I** | | | | | | |
| Part B Coinsurance | $106.78 | $109.83 | $112.30 | $118.11 | $122.77 | $128.06 |
| Part B Excess Charges | $0.08 | $0.11 | $0.08 | $0.09 | $0.10 | $0.10 |
| Part A Deductible | $24.37 | $25.23 | $26.73 | $27.75 | $30.36 | $32.24 |
| Long Hospital Stay | $2.10 | $0.61 | $2.29 | $1.97 | $2.25 | $2.25 |
| SNF Day 21-100 | $16.28 | $17.55 | $17.42 | $15.98 | $17.55 | $18.53 |
| Other | $0.28 | $0.04 | $0.10 | $0.02 | $0.15 | $0.15 |
| Prescription Drugs | $34.95 | $34.34 | $33.66 | $31.04 | $32.26 | $32.39 |
| Total PMPM Cost | $151.53 | $154.99 | $160.47 | $165.30 | $174.56 | $182.64 |
| *Trend* | | *2.3%* | *3.5%* | *3.0%* | *5.6%* | *4.6%* |
| | | | | | | |
| **PLAN J** | | | | | | |
| Part B Coinsurance | $118.51 | $121.95 | $127.21 | $128.34 | $134.91 | $140.72 |
| Part B Deductible | $12.28 | $12.28 | $12.29 | $13.86 | $15.25 | $16.00 |
| Part B Excess Charges | $0.19 | $0.28 | $0.09 | $0.12 | $0.10 | $0.10 |
| Part A Deductible | $25.48 | $25.81 | $27.14 | $28.26 | $30.36 | $32.24 |
| Long Hospital Stay | $1.20 | $2.08 | $2.65 | $1.93 | $2.25 | $2.25 |
| SNF Day 21-100 | $15.14 | $14.28 | $15.69 | $16.36 | $17.55 | $18.53 |
| Other | $0.76 | $0.33 | $0.28 | $0.34 | $0.35 | $0.35 |
| Prescription Drugs | $88.07 | $77.28 | $75.16 | $71.37 | $71.36 | $71.65 |
| Total PMPM Cost | $178.81 | $181.22 | $189.15 | $192.67 | $204.02 | $213.30 |
| *Trend* | | *1.3%* | *4.4%* | *1.9%* | *5.9%* | *4.5%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $42.40 | $47.84 | $36.61 | $38.00 | $45.69 | $47.91 |
| Part A Deductible | $10.81 | $12.90 | $11.56 | $12.20 | $12.85 | $13.36 |
| Long Hospital Stay | $1.39 | $1.22 | $0.00 | $1.10 | $1.69 | $1.69 |
| SNF Day 21-100 | $7.25 | $15.04 | $15.99 | $3.84 | $10.69 | $11.28 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $61.85 | $77.00 | $64.16 | $55.14 | $70.91 | $74.24 |
| *Trend* | | *24.5%* | *-16.7%* | *-14.0%* | *28.6%* | *4.7%* |
| | | | | | | |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $58.76 | $70.11 | $72.02 | $65.57 | $72.86 | $76.42 |
| Part A Deductible | $15.21 | $18.05 | $19.21 | $19.12 | $19.44 | $20.20 |
| Long Hospital Stay | $0.00 | $0.08 | $0.00 | $0.68 | $1.04 | $1.04 |
| SNF Day 21-100 | $7.14 | $17.17 | $21.19 | $9.60 | $13.72 | $14.49 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $81.11 | $105.41 | $112.42 | $94.98 | $107.06 | $112.14 |
| *Trend* | | *30.0%* | *6.6%* | *-15.5%* | *12.7%* | *4.7%* |
| | | | | | | |
| **TOTAL 1990 PLANS** | | | | | | |
| Part B Coinsurance | $105.21 | $108.23 | $111.85 | $115.52 | $119.86 | $125.07 |
| Part B Deductible | $12.25 | $12.25 | $12.29 | $13.86 | $15.25 | $16.00 |
| Part B Excess Charges | $0.13 | $0.19 | $0.10 | $0.10 | $0.10 | $0.10 |
| Part A Deductible | $25.09 | $26.01 | $27.33 | $28.20 | $29.32 | $30.67 |
| Long Hospital Stay | $1.27 | $1.50 | $1.33 | $2.22 | $2.24 | $2.24 |
| SNF Day 21-100 | $17.84 | $18.35 | $18.68 | $17.64 | $18.66 | $19.71 |
| Other | $0.27 | $0.13 | $0.18 | $0.19 | $0.18 | $0.18 |
| Prescription Drugs | $63.29 | $55.00 | $53.74 | $51.46 | $51.37 | $51.72 |
| Total PMPM Cost | $157.86 | $162.32 | $167.44 | $173.07 | $180.56 | $188.70 |
| *Trend* | | *2.8%* | *3.2%* | *3.4%* | *4.3%* | *4.5%* |

**PENNSYLVANIA BENEFIT COSTS**
**2010 PLANS**

| | 2013 | 2014 | 2015 | 2016 | Proj 2017 | Proj 2018 |
|---|---|---|---|---|---|---|
| | | | Per Member Per Month Costs* | | | |
| **PLAN A** | | | | | | |
| Part B Coinsurance | $70.35 | $73.15 | $77.26 | $80.75 | $85.29 | $89.27 |
| Long Hospital Stay | $0.00 | $8.75 | $0.19 | $1.91 | $2.25 | $2.25 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $70.35 | $81.90 | $77.46 | $82.66 | $87.54 | $91.52 |
| *Trend* | | *16.4%* | *-5.4%* | *6.7%* | *5.9%* | *4.5%* |
| | | | | | | |
| **PLAN B** | | | | | | |
| Part B Coinsurance | $88.55 | $86.06 | $94.76 | $98.88 | $110.79 | $115.73 |
| Part A Deductible | $18.86 | $19.84 | $20.23 | $23.51 | $20.92 | $21.79 |
| Long Hospital Stay | $3.53 | $1.41 | $3.06 | $1.51 | $2.25 | $2.25 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $110.94 | $107.32 | $118.05 | $123.89 | $133.96 | $139.77 |
| *Trend* | | *-3.3%* | *10.0%* | *4.9%* | *8.1%* | *4.3%* |
| | | | | | | |
| **PLAN C** | | | | | | |
| Part B Coinsurance | $98.90 | $104.01 | $105.46 | $109.31 | $110.79 | $115.73 |
| Part B Deductible | $11.83 | $11.91 | $11.99 | $13.53 | $15.16 | $15.98 |
| Part A Deductible | $20.12 | $21.35 | $21.89 | $23.22 | $20.92 | $21.79 |
| Long Hospital Stay | $5.81 | $1.36 | $0.29 | $2.49 | $2.25 | $2.25 |
| SNF Day 21-100 | $9.49 | $11.44 | $9.07 | $11.05 | $8.17 | $8.54 |
| Other | $0.01 | $0.14 | $0.07 | $0.02 | $0.15 | $0.15 |
| Total PMPM Cost | $146.16 | $150.21 | $148.77 | $159.63 | $157.44 | $164.44 |
| *Trend* | | *2.8%* | *-1.0%* | *7.3%* | *-1.4%* | *4.4%* |
| | | | | | | |
| **PLAN F** | | | | | | |
| Part B Coinsurance | $96.86 | $100.15 | $103.70 | $106.66 | $110.82 | $115.73 |
| Part B Deductible | $12.13 | $12.11 | $12.07 | $13.70 | $15.16 | $15.98 |
| Part B Excess Charges | $0.08 | $0.13 | $0.08 | $0.09 | $0.10 | $0.10 |
| Part A Deductible | $18.77 | $18.57 | $19.38 | $19.90 | $20.91 | $21.79 |
| Long Hospital Stay | $2.54 | $2.62 | $3.44 | $2.48 | $2.25 | $2.25 |
| SNF Day 21-100 | $7.58 | $7.93 | $7.13 | $7.57 | $8.17 | $8.54 |
| Other | $0.11 | $0.19 | $0.14 | $0.18 | $0.15 | $0.15 |
| Total PMPM Cost | $138.07 | $141.70 | $145.96 | $150.57 | $157.56 | $164.54 |
| *Trend* | | *2.6%* | *3.0%* | *3.2%* | *4.6%* | *4.4%* |
| | | | | | | |
| **PLAN G** | | | | | | |
| Part B Coinsurance | | | | | $103.22 | $107.63 |
| Part B Excess Charges | | | | | $0.09 | $0.09 |
| Part A Deductible | | | | | $18.87 | $20.26 |
| Long Hospital Stay | | | | | $2.09 | $2.09 |
| SNF Day 21-100 | | | | | $7.59 | $7.94 |
| Other | | | | | $0.14 | $0.14 |
| Total PMPM Cost | | | | | $132.01 | $138.16 |
| *Trend* | | | | | *n/a* | *4.7%* |
| | | | | | | |
| **PLAN K** | | | | | | |
| Part B Coinsurance | $37.84 | $34.70 | $42.77 | $40.10 | $42.46 | $44.50 |
| Part A Deductible | $9.75 | $8.49 | $9.34 | $9.78 | $9.99 | $10.40 |
| Long Hospital Stay | $1.13 | $0.22 | $4.44 | $1.64 | $1.69 | $1.69 |
| SNF Day 21-100 | $5.75 | $3.91 | $6.61 | $4.52 | $5.47 | $5.72 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $54.48 | $47.33 | $63.16 | $56.04 | $59.61 | $62.31 |
| *Trend* | | *-13.1%* | *33.5%* | *-11.3%* | *6.4%* | *4.5%* |

Attachment 3 (Page 4 of 4)

**PENNSYLVANIA BENEFIT COSTS**
**2010 PLANS**

| | | | Per Member Per Month Costs* | | | |
|---|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | Proj 2017 | Proj 2018 |
| **PLAN L** | | | | | | |
| Part B Coinsurance | $55.38 | $65.70 | $59.63 | $74.65 | $71.45 | $74.84 |
| Part A Deductible | $12.83 | $17.56 | $13.56 | $14.60 | $15.58 | $16.23 |
| Long Hospital Stay | $0.00 | $0.56 | $2.79 | $1.77 | $1.04 | $1.04 |
| SNF Day 21-100 | $6.21 | $12.67 | $5.90 | $3.92 | $5.50 | $5.60 |
| Other | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total PMPM Cost | $74.41 | $96.49 | $81.87 | $94.94 | $93.57 | $97.71 |
| *Trend* | | *29.7%* | *-15.1%* | *16.0%* | *-1.4%* | *4.4%* |
| | | | | | | |
| **PLAN N** | | | | | | |
| Part B Coinsurance | $70.00 | $73.76 | $76.24 | $79.00 | $82.50 | $86.75 |
| Part A Deductible | $17.72 | $17.67 | $18.79 | $19.78 | $20.41 | $21.26 |
| Long Hospital Stay | $1.25 | $3.17 | $1.71 | $2.36 | $2.25 | $2.25 |
| SNF Day 21-100 | $8.67 | $9.33 | $9.71 | $9.23 | $9.76 | $10.20 |
| Other | $0.35 | $0.08 | $0.12 | $0.09 | $0.15 | $0.15 |
| Total PMPM Cost | $97.98 | $104.00 | $106.56 | $110.46 | $115.06 | $120.61 |
| *Trend* | | *6.1%* | *2.5%* | *3.7%* | *4.2%* | *4.8%* |
| | | | | | | |
| **TOTAL 2010 PLANS** | | | | | | |
| Part B Coinsurance | $89.72 | $92.47 | $95.10 | $97.73 | $101.46 | $106.15 |
| Part B Deductible | $12.09 | $12.08 | $12.06 | $13.68 | $15.16 | $15.98 |
| Part B Excess Charges | $0.08 | $0.13 | $0.08 | $0.09 | $0.10 | $0.10 |
| Part A Deductible | $18.52 | $18.46 | $19.23 | $19.94 | $20.58 | $21.42 |
| Long Hospital Stay | $2.56 | $2.64 | $2.74 | $2.41 | $2.23 | $2.23 |
| SNF Day 21-100 | $7.99 | $8.55 | $7.94 | $8.19 | $8.56 | $8.94 |
| Other | $0.15 | $0.15 | $0.12 | $0.14 | $0.14 | $0.14 |
| Total PMPM Cost | $127.36 | $130.48 | $133.13 | $137.39 | $142.90 | $149.17 |
| *Trend* | | *2.5%* | *2.0%* | *3.2%* | *4.0%* | *4.4%* |
| | | | | | | |
| **TOTAL STANDARDIZED PLANS (1990 & 2010 Plans Combined)** | | | | | | |
| Part B Coinsurance | $98.71 | $100.11 | $101.82 | $103.81 | $107.02 | $111.14 |
| Part B Deductible | $12.18 | $12.16 | $12.16 | $13.74 | $15.19 | $15.99 |
| Part B Excess Charges | $0.11 | $0.15 | $0.09 | $0.09 | $0.10 | $0.10 |
| Part A Deductible | $22.32 | $22.10 | $22.46 | $22.75 | $23.20 | $23.85 |
| Long Hospital Stay | $1.81 | $2.09 | $2.17 | $2.35 | $2.24 | $2.23 |
| SNF Day 21-100 | $13.64 | $13.23 | $12.17 | $11.35 | $11.54 | $11.71 |
| Other | $0.21 | $0.14 | $0.14 | $0.16 | $0.15 | $0.15 |
| Prescription Drugs | $63.29 | $55.00 | $53.74 | $51.46 | $51.37 | $51.72 |
| Total PMPM Cost | $145.06 | $145.93 | $146.89 | $149.60 | $154.28 | $159.60 |
| *Trend* | | *0.6%* | *0.7%* | *1.8%* | *3.1%* | *3.4%* |

*'Other' includes hospice care, foreign care, home health care, and/or preventive care benefit depending on the plan.*

*\*The per member per month cost is equal to the incurred claims divided by the number of lives with that specific benefit.*

Attachment 4

## Pennsylvania Average Annualized Premiums
### 1990 Plans

| Plan | Proposed 2018* | 2017* |
|------|------|------|
| A | $1,358 | $1,358 |
| B | $2,215 | $2,119 |
| C | $2,730 | $2,593 |
| D | $2,489 | $2,376 |
| E | $2,420 | $2,391 |
| F | $2,740 | $2,598 |
| G | $2,512 | $2,397 |
| H | $2,545 | $2,480 |
| I | $2,532 | $2,457 |
| J | $3,056 | $2,994 |
| K | $995 | $982 |
| L | $1,633 | $1,582 |
| | | |
| Total 1990 Plans | $2,675 | $2,562 |

## Pennsylvania Average Annualized Premiums
### 2010 Plans

| Plan | Proposed 2018* | 2017* |
|------|------|------|
| A | $1,272 | $1,293 |
| B | $1,984 | $1,906 |
| C | $2,442 | $2,332 |
| F | $2,449 | $2,322 |
| G | $2,088 | $1,980 |
| K | $951 | $923 |
| L | $1,546 | $1,496 |
| N | $1,868 | $1,795 |
| | | |
| Total 2010 Plans | $2,240 | $2,135 |

*Average premiums are net of discounts.*

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**1990 Plans - Base Rates**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002* | 1/2003* | 1/2004** | 1/2005** | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 1/2010 | 1/2011 | 1/2012* | 1/2013* | 1/2014* | 1/2015* | 1/2016* | 1/2017* | Proposed 1/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $97.75 | $112.25 | $116.25 | $116.25 | $116.25 | $116.25 | $119.25 | $126.50 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $130.25 | $127.00 | $123.75 | $123.75 |
| B | $121.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $139.75 | $155.25 | $160.00 | $164.75 | $164.75 | $164.75 | $174.50 | $180.00 | $189.00 | $196.75 | $196.75 | $203.25 | $208.25 | $219.75 |
| C | $139.75 | $150.00 | $150.00 | $150.00 | $150.00 | $161.75 | $166.50 | $184.25 | $190.25 | $197.00 | $198.25 | $206.00 | $212.25 | $221.25 | $232.25 | $241.75 | $241.75 | $250.00 | $256.25 | $270.50 |
| D | $134.00 | $136.00 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 | $221.25 | $221.25 | $228.25 | $233.75 | $246.75 |
| E | $122.00 | $131.25 | $136.00 | $136.00 | $137.50 | $151.00 | $156.75 | $169.50 | $174.50 | $180.00 | $183.00 | $189.75 | $197.50 | $202.50 | $212.75 | $221.25 | $221.25 | $228.25 | $233.75 | $240.00 |
| F | $145.50 | $159.75 | $159.75 | $159.75 | $159.75 | $162.00 | $167.75 | $185.25 | $191.25 | $198.00 | $199.25 | $207.00 | $213.25 | $222.25 | $233.25 | $242.75 | $242.75 | $251.00 | $257.25 | $271.50 |
| G | $136.50 | $146.00 | $146.00 | $146.00 | $146.00 | $151.25 | $157.50 | $171.50 | $177.00 | $183.25 | $185.00 | $190.75 | $198.50 | $203.50 | $213.75 | $222.50 | $222.50 | $230.25 | $236.00 | $249.00 |
| H (with drugs) | $153.75 | $160.75 | $164.50 | $170.00 | $174.00 | $191.50 | $191.50 | $199.25 | $222.75 | $228.25 | $251.00 | $258.50 | $274.00 | $281.50 | $292.75 | $297.25 | $301.50 | $305.75 | $320.25 | $331.25 |
| H (without drugs) | | | | | | | | $137.25 | $153.50 | $158.00 | $173.75 | $179.00 | $189.75 | $195.00 | $202.75 | $206.00 | $209.00 | $212.00 | $222.00 | $229.75 |
| I (with drugs) | $156.00 | $161.75 | $165.50 | $171.00 | $175.00 | $191.75 | $191.75 | $202.50 | $225.25 | $231.25 | $254.25 | $254.25 | $272.75 | $284.00 | $295.25 | $299.75 | $304.00 | $308.25 | $322.75 | $334.00 |
| I (without drugs) | | | | | | | | $138.25 | $154.75 | $159.50 | $175.50 | $175.50 | $188.25 | $196.00 | $203.75 | $207.00 | $210.00 | $213.00 | $223.00 | $230.75 |
| J (with drugs) | $210.75 | $219.50 | $224.00 | $237.25 | $248.75 | $274.25 | $274.25 | $308.50 | $333.75 | $337.75 | $349.00 | $359.50 | $369.75 | $388.75 | $404.25 | $410.50 | $416.50 | $422.25 | $442.25 | $457.50 |
| J (without drugs) | | | | | | | | $182.25 | $199.25 | $205.25 | $212.00 | $218.25 | $224.50 | $236.00 | $245.25 | $249.00 | $252.50 | $256.00 | $268.25 | $277.50 |
| K | | | | | | | | $83.00 | $83.00 | $83.00 | $83.25 | $83.25 | $89.25 | $91.50 | $82.25 | $82.25 | $82.25 | $82.25 | $84.25 | $86.25 |
| L | | | | | | | | $125.50 | $125.50 | $125.50 | $126.50 | $133.75 | $131.75 | $140.25 | $143.75 | $143.75 | $140.25 | $140.25 | $140.25 | $144.75 |

\* The 2002, 2003, and 2012 - 2017 rate changes were deferred until April 1st.
\*\* The 2004 and 2005 rate changes were deferred until March 1st.

**Pennsylvania**
**Standardized Plans Rate History**
**UHC Plans**
**2010 Plans - Non-Tobacco User Base Rates**

| | 1/1999 | 1/2000 | 1/2001 | 1/2002 | 1/2003 | 1/2004 | 1/2005 | 1/2006 | 1/2007 | 1/2008 | 1/2009 | 6/2010 | 1/2011 | 1/2012* | 1/2013* | 1/2014* | 1/2015* | 1/2016* | 1/2017* | Proposed 1/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | | | | | | | | | | | | $122.75 | $122.75 | $122.75 | $122.75 | $122.75 | $122.75 | $119.75 | $116.75 | $116.75 |
| B | | | | | | | | | | | | $155.00 | $164.25 | $169.50 | $178.00 | $185.25 | $185.25 | $191.50 | $196.25 | $207.25 |
| C | | | | | | | | | | | | $194.00 | $200.00 | $208.50 | $218.75 | $227.75 | $227.75 | $235.50 | $241.25 | $254.75 |
| F | | | | | | | | | | | | $194.75 | $200.75 | $209.25 | $219.50 | $228.50 | $228.50 | $236.25 | $242.00 | $255.50 |
| G | | | | | | | | | | | | | | | | | | | $206.50 | $218.00 |
| K | | | | | | | | | | | | $78.25 | $84.00 | $86.25 | $77.75 | $77.75 | $77.75 | $77.75 | $79.75 | $81.75 |
| L | | | | | | | | | | | | $125.75 | $123.75 | $131.75 | $135.00 | $135.00 | $131.75 | $131.75 | $131.75 | $136.00 |
| N | | | | | | | | | | | | $142.25 | $135.25 | $140.25 | $150.75 | $159.00 | $159.00 | $162.75 | $166.25 | $173.25 |

* The 2012 - 2017 rate changes were deferred until April 1st.

Attachment 5 (Page 2 of 2)

Attachment 6

## Past Years' Rate Increases (All Plans Combined)

| Year | Increase | Effective Date |
|------|----------|----------------|
| 2013 | 4.8% | 1/1/2013* |
| 2014 | 3.8% | 1/1/2014* |
| 2015 | 0.2% | 1/1/2015* |
| 2016 | 3.0% | 1/1/2016* |
| 2017 | 2.5% | 1/1/2017* |

* The 2013 - 2017 rate changes were deferred until April 1st.

Attachment 7 (Page 1 of 2)

# Pennsylvania Average Lives
## 1990 Plans

| Plan | 2018 | 2017 |
|------|------|------|
| A | 1,127 | 1,242 |
| B | 1,969 | 2,142 |
| C | 23,313 | 25,311 |
| D | 1,793 | 2,003 |
| E | 1,564 | 1,772 |
| F | 12,029 | 12,826 |
| G | 683 | 759 |
| H | 1,651 | 1,861 |
| I | 5,598 | 6,069 |
| J | 7,330 | 7,919 |
| K | 223 | 258 |
| L | 191 | 227 |
| Total 1990 Plans | 57,471 | 62,389 |

# Pennsylvania Average Lives
## 2010 Plans

| Plan | 2018 | 2017 |
|------|------|------|
| A | 1,623 | 1,485 |
| B | 1,794 | 1,735 |
| C | 8,608 | 8,337 |
| F | 98,097 | 89,325 |
| G | 3,071 | 283 |
| K | 2,129 | 2,038 |
| L | 1,048 | 933 |
| N | 43,978 | 39,996 |
| Total 2010 Plans | 160,348 | 144,133 |

Attachment 7 (Page 2 of 2)

## National Average Lives
### 1990 Plans

| Plan | 2018 | 2017 |
|------|------|------|
| A | 36,203 | 40,210 |
| B | 29,076 | 32,725 |
| C | 227,079 | 254,653 |
| D | 20,106 | 22,734 |
| E | 22,141 | 24,943 |
| F | 547,274 | 593,990 |
| G | 21,855 | 24,667 |
| H | 8,766 | 10,034 |
| I | 48,574 | 53,262 |
| J | 290,878 | 310,677 |
| K | 6,534 | 7,277 |
| L | 13,894 | 15,170 |
| Total 1990 Plans | 1,272,380 | 1,390,341 |

## National Average Lives
### 2010 Plans

| Plan | 2018 | 2017 |
|------|------|------|
| A | 33,987 | 31,295 |
| B | 26,442 | 25,469 |
| C | 56,189 | 54,341 |
| F | 2,057,219 | 1,890,140 |
| G | 73,691 | 6,248 |
| K | 63,597 | 58,424 |
| L | 28,439 | 27,112 |
| N | 776,341 | 708,925 |
| Total 2010 Plans | 3,115,904 | 2,801,953 |

Attachment 8

## Pennsylvania Medicare Supplement
## Total Standardized Plans Trend

The components of the composite trend are shown below.

**Part B Coinsurance**

|  | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Medicare Fee Update | 0.6% | -1.7% | 0.4% | 0.9% |
| Utilization Trend | 1.1% | 3.8% | 2.7% | 3.0% |
| Composite Trend | 1.7% | 2.0% | 3.1% | 3.9% |

The net change in the cost for Part B services in 2017 was 0.4%. For 2018, we assume a net change of 0.9%.

Utilization trend considers changes in the number of services used as well as the intensity of services. Our assumed utilization trends for 2017 and 2018 are 2.7% and 3.0%, respectively.

**Part B Deductible --** For 2018 we assume the Part B deductible will be $192, an increase of 4.9% over 2017. The projected Part B deductible trend is 10.5% for 2017 and 5.2% for 2018.

**Part B Excess --**    Projected claim costs for 2017 and 2018 are based on actuarial judgment and are $0.10 and $0.10, respectively.

**Part A Deductible --**

|  | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Medicare Part A Deductible | $1,260 | $1,288 | $1,316 | $1,356 |
| % Change in Part A Deductible | 3.6% | 2.2% | 2.2% | 3.0% |
| Utilization Trend | -1.9% | -0.9% | -0.2% | -0.2% |
| Composite Trend | 1.6% | 1.3% | 2.0% | 2.8% |

**Hospital Co-Payments --** Hospital Co-payments are paid for days 61 and after for long hospital stays. Projected claim costs for 2017 and 2018 are based on actuarial judgment and are $2.24 and $2.23, respectively.

**Skilled Nursing --** Medicare Supplement plans which have a skilled nursing facility stay benefit pay the Medicare cost sharing amount for days 21-100.

|  | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|
| Medicare Daily Coinsurance | $158 | $161 | $165 | $170 |
| % Change in Daily Coinsurance | 3.6% | 2.2% | 2.2% | 3.0% |
| Utilization/Length of Stay, days 21-100 | -11.3% | -8.8% | -0.5% | -1.5% |
| Composite Trend | -8.0% | -6.7% | 1.7% | 1.5% |

**Foreign Care/ At-Home Care/ Preventive Care / Prescription Drugs --** In aggregate, these benefits represent less than 1% of the total Pennsylvania claim costs. Projected costs for these benefits were based on historical experience and actuarial judgment.

## **Entry Age Factors and Calculations**

1. Entry Age Factors

   The following assumptions were used to derive the entry age rates:

   a. Morbidity – The relative costs by attained age are based on our actual national plans A-G claims experience.

   b. Mortality – The mortality used is from the Society of Actuaries Transactions, Vol. XXXVI, p.263, "Mortality of Age 65 and Over", assuming Female/Male split of 60/40%.

   c. Lapse – The following non-death lapse rates are assumed:

   | Duration | Lapse |
   |----------|-------|
   | 1 | 12% |
   | 2-5 | 10% |
   | 6-15 | 8% |
   | 16+ | 5% |

   d. Interest Rate – The assumed interest rate is 5%.

   The entry age rate factors were calculated using these factors.

Plans A-G

| Age | Attained Age Factor | Entry Age Rate Factor |
|-----|---------------------|-----------------------|
| 65 | 0.6946 | 0.8270 |
| 66-69 | 0.7667 | 0.9024 |
| 70-74 | 0.9012 | 1.0111 |
| 75-79 | 1.0533 | 1.1157 |
| 80+ | 1.1757 | 1.1977 |

Plans H-J

| Age | Attained Age Factor | Entry Age Rate Factor |
|-----|---------------------|-----------------------|
| 65 | 0.9841 | 0.9135 |
| 66-69 | 0.9882 | 0.9512 |
| 70-74 | 0.9882 | 1.0056 |
| 75-79 | 0.9972 | 1.0578 |
| 80+ | 1.1056 | 1.1300 |

Attachment 9 (Page 2 of 2)

2. Area/Entry Age Rate Calculation

The area and entry age rates are calculated by multiplying the Monthly Base Rate by the entry age rate factor by the area factor.  The final rate is rounded to the nearest $0.25, e.g.,

Standardized Plan C, Age 65, Area 1

Area/Entry Age Rate = Monthly Base Rate * Entry Age Rate Factor * Area Factor
$$= \$270.50 * 0.8270 * 1.20$$
$$= \$268.44$$
$$= \$268.50 \text{ (rounded to the nearest } \$0.25)$$

**Explanation of Projected Loss Ratios for Entry Age and Community Rated Populations**

Page 2 of this attachment shows the projected experience for each plan separately for entry age and community rated insured members.

Based on projected 2018 claim costs, separate required premium rates are calculated for the entry age and community rated blocks.  1990 Standardized plans entry-age rates are projected assuming that on average 2018 entry age insureds would be in duration 12.9 for Plans A-G, duration 13.0 for Plans H-J, and duration 10.3 and 10.5 for Plans K and L.  Entry-Age rates include a pre-funding component.  1990 Standardized plans community rates are based on a target loss ratio of 83.7% for Plans A-G and 81.8% for Plans H-J. 2010 Standardized plans rates are based on the projected 2018 claim costs and program expenses.

Gross rate increases are based on the required rates, which, after age and area rating factors and discounts are applied, produce the average rates and the revenue required to cover program benefits and expenses for 2018.

**2018 Premium Development**

| | Plan A | Plan B | Plan C | Plan D | Plan E | Plan F | Plan G | Plan H with drugs | Plan H w/o drugs | Plan I with drugs | Plan I w/o drugs | Plan J with drugs | Plan J w/o drugs | Plan K | Plan L | Plan N | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $109.47 | $155.41 | $191.78 | $175.78 | $175.78 | $191.88 | $175.86 | $213.63 | $181.24 | $213.73 | $181.34 | $281.84 | $210.20 | $74.24 | $112.14 | | $188.70 |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $91.52 | $139.77 | $164.44 | | | $164.54 | $138.16 | | | | | | | $62.31 | $97.71 | $120.61 | $149.17 |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims | $98.88 | $147.95 | $184.41 | $175.78 | $175.78 | $167.53 | $145.02 | $213.63 | $181.24 | $213.73 | $181.34 | $281.84 | $210.20 | $63.44 | $99.94 | $120.61 | $159.60 |
| | | | | | | | | | | | | | | | | | |
| **Entry-Age Rated** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.977 | 0.986 | 0.966 | 0.963 | 0.963 | 0.966 | 0.963 | 0.973 | 0.971 | 0.973 | 0.971 | 0.984 | 0.983 | 1.000 | 1.000 | | 0.970 |
| PMPM Claims for Rate Development | $106.91 | $153.27 | $185.28 | $169.30 | $169.30 | $185.37 | $169.40 | $207.96 | $176.05 | $208.06 | $176.15 | $277.28 | $206.61 | $74.24 | $112.14 | | $183.23 |
| Average Lives | 803 | 1,489 | 18,325 | 1,537 | 851 | 10,620 | 548 | 47 | 1,130 | 183 | 4,864 | 222 | 6,004 | 223 | 191 | | 47,039 |
| 2018 Target Loss Ratio | 89.6% | 89.6% | 89.6% | 89.6% | 89.6% | 89.6% | 89.6% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 78.4% | 78.8% | | 88.2% |
| Required Avg. Premium Rate | $119.32 | $171.05 | $206.77 | $188.94 | $188.94 | $206.87 | $189.04 | $244.57 | $207.04 | $244.70 | $207.17 | $326.11 | $242.99 | $94.73 | $142.32 | | $207.68 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 1.055 | 1.057 | 1.143 | 1.156 | 1.156 | 1.143 | 1.156 | 1.150 | 1.170 | 1.150 | 1.170 | 1.083 | 1.101 | | | | 1.137 |
| PMPM Claims for Rate Development | $115.52 | $164.30 | $219.25 | $203.13 | $203.13 | $219.38 | $203.26 | $245.67 | $212.14 | $245.73 | $212.20 | $305.33 | $231.42 | | | | $213.40 |
| Average Lives | 324 | 480 | 4,988 | 256 | 713 | 1,409 | 136 | 56 | 418 | 42 | 509 | 95 | 1,008 | | | | 10,432 |
| 2018 Target Loss Ratio | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 83.7% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | 81.8% | | | | 83.3% |
| Required Avg. Premium Rate | $138.02 | $196.29 | $261.95 | $242.69 | $242.69 | $262.10 | $242.84 | $300.32 | $259.34 | $300.40 | $259.41 | $373.26 | $282.91 | | | | $256.24 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Lives Distribution Adjustment | 0.999 | 1.004 | 1.004 | 0.991 | 1.051 | 0.987 | 1.001 | 1.069 | 1.025 | 1.006 | 0.990 | 1.014 | 1.000 | 1.000 | 1.000 | | 1.000 |
| PMPM Claims* | $109.39 | $155.96 | $192.54 | $174.13 | $184.71 | $189.35 | $176.12 | $228.48 | $185.79 | $215.04 | $179.57 | $285.70 | $210.17 | $74.24 | $112.14 | | $188.70 |
| Average Lives | 1,127 | 1,969 | 23,313 | 1,793 | 1,564 | 12,029 | 683 | 102 | 1,548 | 225 | 5,373 | 318 | 7,013 | 223 | 191 | | 57,471 |
| 2018 Target Loss Ratio* | 87.7% | 88.0% | 88.1% | 88.6% | 86.5% | 88.8% | 88.2% | 83.1% | 84.0% | 84.3% | 84.7% | 84.0% | 84.5% | 78.4% | 78.8% | | 87.2% |
| Required Avg. Premium Rate | $124.69 | $177.21 | $218.57 | $196.61 | $213.43 | $213.34 | $199.73 | $274.92 | $221.16 | $255.01 | $212.11 | $340.26 | $248.72 | $94.73 | $142.32 | | $216.50 |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| PMPM Claims for Rate Development | $91.52 | $139.77 | $164.44 | | | $164.54 | $138.16 | | | | | | | $62.31 | $97.71 | $120.61 | $149.17 |
| Average Lives | 1,623 | 1,794 | 8,608 | | | 98,097 | 3,071 | | | | | | | 2,129 | 1,048 | 43,978 | 160,348 |
| 2018 Target Loss Ratio | 75.0% | 79.2% | 79.2% | | | 79.2% | 79.2% | | | | | | | 70.0% | 76.5% | 77.5% | 78.7% |
| Required Avg. Premium Rate | $122.03 | $176.46 | $207.60 | | | $207.73 | $174.42 | | | | | | | $88.95 | $127.74 | $155.60 | $189.47 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| PMPM Claims* | $98.84 | $148.24 | $184.96 | $174.13 | $184.71 | $167.25 | $145.07 | $228.48 | $185.79 | $215.04 | $179.57 | $285.70 | $210.17 | $63.44 | $99.94 | $120.61 | $159.60 |
| Average Lives | 2,750 | 3,762 | 31,921 | 1,793 | 1,564 | 110,126 | 3,755 | 102 | 1,548 | 225 | 5,373 | 318 | 7,013 | 2,352 | 1,239 | 43,978 | 217,819 |
| 2018 Target Loss Ratio* | 80.3% | 83.8% | 85.8% | 88.6% | 86.5% | 80.3% | 81.0% | 83.1% | 84.0% | 84.3% | 84.7% | 84.0% | 84.5% | 70.9% | 76.9% | 77.5% | 81.2% |
| Required Avg. Premium Rate | $123.12 | $176.85 | $215.61 | $196.61 | $213.43 | $208.34 | $179.03 | $274.92 | $221.16 | $255.01 | $212.11 | $340.26 | $248.72 | $89.50 | $129.99 | $155.60 | $196.60 |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized - 1990 Plans** | | | | | | | | | | | | | | | | | |
| Proposed 2018 Gross Rate | $123.75 | $219.75 | $270.50 | $246.75 | $240.00 | $271.50 | $249.00 | $331.25 | $229.75 | $334.00 | $230.75 | $457.50 | $277.50 | $86.25 | $144.75 | | $260.56 |
| 2017 Gross Rate | $123.75 | $208.25 | $256.25 | $233.75 | $233.75 | $257.25 | $236.00 | $320.25 | $222.00 | $322.75 | $223.00 | $442.25 | $268.25 | $84.25 | $140.25 | | $248.44 |
| Gross Rate Increase | 0.0% | 5.5% | 5.6% | 5.6% | 2.7% | 5.5% | 5.5% | 3.4% | 3.5% | 3.5% | 3.5% | 3.4% | 3.4% | 2.4% | 3.2% | | 4.9% |
| | | | | | | | | | | | | | | | | | |
| **Community Rated - 2010 Plans** | | | | | | | | | | | | | | | | | |
| Proposed 2018 Gross Rate | $116.75 | $207.25 | $254.75 | | | $255.50 | $218.00 | | | | | | | $81.75 | $136.00 | $173.25 | $227.15 |
| 2017 Gross Rate | $116.75 | $196.25 | $241.25 | | | $242.00 | $206.50 | | | | | | | $79.75 | $131.75 | $166.25 | $215.85 |
| Gross Rate Increase | 0.0% | 5.6% | 5.6% | | | 5.6% | 5.6% | | | | | | | 2.5% | 3.2% | 4.2% | 5.2% |
| | | | | | | | | | | | | | | | | | |
| **Total Standardized** | | | | | | | | | | | | | | | | | |
| Avg. Earned Premium Rate | $108.96 | $175.42 | $221.00 | $207.39 | $201.69 | $206.76 | $180.42 | $298.01 | $206.36 | $300.49 | $207.26 | $409.06 | $247.69 | $79.58 | $129.96 | $155.63 | $196.22 |
| Projected Loss Ratio | 90.8% | 84.3% | 83.4% | 84.8% | 87.2% | 81.0% | 80.4% | 71.7% | 87.8% | 71.1% | 87.5% | 68.9% | 84.9% | 79.7% | 76.9% | 77.5% | 81.3% |

Attachment 10 (Page 2 of 2)

*Weighted average of Entry-Age Rated and Community Rated Combined.*

**Pennsylvania 1990 and 2010 Plan A**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1)  Incurred Claims as of 12/31/2016 | $2,649,896 | $2,809,031 | $2,832,959 | $3,031,905 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $2,649,896 | $2,808,160 | $2,831,529 | $2,650,623 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $871 | $1,430 | $381,282 | $383,583 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.03% | 0.05% | 12.58% | |

**Pennsylvania 1990 and 2010 Plan B**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1)  Incurred Claims as of 12/31/2016 | $6,731,809 | $6,563,436 | $6,641,598 | $6,527,782 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $6,731,809 | $6,562,317 | $6,631,883 | $5,727,430 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $1,120 | $9,715 | $800,352 | $811,186 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.15% | 12.26% | |

**Pennsylvania 1990 and 2010 Plan C**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2016 | $80,904,613 | $79,326,665 | $75,455,619 | $73,526,463 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $80,904,613 | $79,314,526 | $75,354,871 | $63,749,964 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $12,139 | $100,748 | $9,776,498 | $9,889,385 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.13% | 13.30% | |

**Pennsylvania 1990 Plan D**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
|---|---|---|---|---|---|
| 1)  Incurred Claims as of 12/31/2016 | $5,632,802 | $5,294,977 | $4,950,461 | $4,498,240 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $5,632,802 | $5,294,186 | $4,945,817 | $3,914,032 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $791 | $4,644 | $584,208 | $589,643 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.09% | 12.99% | |

Attachment 11 (Page 2 of 7)

**Pennsylvania 1990 Plan E**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1) Incurred Claims as of 12/31/2016 | $5,514,354 | $4,748,609 | $4,587,427 | $4,275,091 | |
| 2) Cumulative Paid Claims as of 12/31/2016 | $5,514,354 | $4,748,130 | $4,581,448 | $3,684,955 | |
| 3) Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $479 | $5,978 | $590,137 | $596,594 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.13% | 13.80% | |

**Pennsylvania 1990 and 2010 Plan F**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1) Incurred Claims as of 12/31/2016 | $93,152,841 | $118,163,571 | $147,330,091 | $173,350,192 | |
| 2) Cumulative Paid Claims as of 12/31/2016 | $93,152,841 | $118,137,642 | $146,901,730 | $149,874,699 | |
| 3) Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $25,929 | $428,361 | $23,475,493 | $23,929,784 |
| 4) Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.29% | 13.54% | |

Attachment 11 (Page 3 of 7)

**Pennsylvania 1990 Plan G**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1)  Incurred Claims as of 12/31/2016 | $2,386,786 | $2,013,788 | $2,029,942 | $1,750,554 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $2,386,786 | $2,013,392 | $2,027,774 | $1,498,534 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $396 | $2,169 | $252,020 | $254,585 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.11% | 14.40% | |

**Pennsylvania 1990 Plan H**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1)  Incurred Claims as of 12/31/2016 | $5,344,671 | $5,102,770 | $5,041,119 | $4,599,105 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $5,344,671 | $5,102,058 | $5,035,745 | $4,002,500 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $712 | $5,374 | $596,605 | $602,691 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.11% | 12.97% | |

Attachment 11 (Page 4 of 7)

**Pennsylvania 1990 Plan I**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1)  Incurred Claims as of 12/31/2016 | $14,723,645 | $14,086,027 | $13,649,066 | $13,154,449 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $14,723,645 | $14,084,468 | $13,624,586 | $11,176,469 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $1,559 | $24,480 | $1,977,979 | $2,004,018 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.18% | 15.04% | |

**Pennsylvania 1990 Plan J**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
|---|---|---|---|---|---|
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1)  Incurred Claims as of 12/31/2016 | $21,903,790 | $20,875,826 | $20,598,553 | $19,778,662 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $21,903,790 | $20,872,247 | $20,558,091 | $17,046,015 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $3,579 | $40,462 | $2,732,646 | $2,776,687 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.20% | 13.82% | |

**Pennsylvania 1990 and 2010 Plan K**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1)  Incurred Claims as of 12/31/2016 | $898,134 | $1,080,473 | $1,532,370 | $1,529,212 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $898,134 | $1,080,301 | $1,528,385 | $1,229,508 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $172 | $3,986 | $299,704 | $303,862 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.26% | 19.60% | |

**Pennsylvania 1990 and 2010 Plan L**
**Claim Reserve Comparison**

| | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
| | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1)  Incurred Claims as of 12/31/2016 | $642,695 | $1,001,109 | $1,052,889 | $1,257,729 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $642,695 | $1,000,964 | $1,051,881 | $1,049,111 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $145 | $1,007 | $208,618 | $209,771 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.01% | 0.10% | 16.59% | |

**Pennsylvania 2010 Plan N**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
|  | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1)  Incurred Claims as of 12/31/2016 | $15,658,348 | $24,782,823 | $36,049,608 | $46,648,577 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $15,658,348 | $24,772,530 | $35,961,161 | $39,281,443 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $10,293 | $88,447 | $7,367,134 | $7,465,874 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.04% | 0.25% | 15.79% | |

**Pennsylvania 1990 and 2010 Plans**
**Claim Reserve Comparison**

|  | *Incurral Year* | | | | |
| --- | --- | --- | --- | --- | --- |
|  | 2013 | 2014 | 2015 | 2016 | Subtotal |
| 1)  Incurred Claims as of 12/31/2016 | $256,144,387 | $285,849,105 | $321,751,702 | $353,927,959 | |
| 2)  Cumulative Paid Claims as of 12/31/2016 | $256,144,387 | $285,790,919 | $321,034,901 | $304,885,283 | |
| 3)  Residual Reserve as of 12/31/2016 [(1) - (2)] | $0 | $58,185 | $716,801 | $49,042,676 | $49,817,662 |
| 4)  Reserve Percentage [(3) / (1)] | 0.00% | 0.02% | 0.22% | 13.86% | |

Attachment 11 (Page 7 of 7)

### 2010 Standardized Plans

This chart gives you a quick look at the standardized Medigap Plans that can be sold for effective dates beginning June 1, 2010 (including Medicare SELECT) and their benefits.  These benefits apply only to Medigap policies sold on or after June 1, 2010. Insurance companies offering Medigap policies must make Plan A available. Not all types of Medigap policies may be available in each state.

If a checkmark appears in a column of this chart, this means that the Medigap policy covers 100% of the described benefit. If a column lists a percentage, this means the Medigap policy covers that percentage of the described benefit. If a column is blank, this means the Medigap policy doesn't cover that benefit. Note: The Medigap policy covers coinsurance only after you have paid the deductible (unless the Medigap policy also covers the deductible).

From June 1, 2010 onward,  the standardized plans are:

| Medigap Benefits | Medigap Plans A through N | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | F | G | K | L | M | N |
| Medicare Part A Coinsurance and all costs after hospital benefits are used up[1] | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Medicare Part B Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓[2] |
| Blood (First 3 Pints) | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Part A Hospice Care Coinsurance or Copayment | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Skilled Nursing Facility Care Coinsurance | | | ✓ | ✓ | ✓ | ✓ | 50% | 75% | ✓ | ✓ |
| Medicare Part A Deductible | | ✓ | ✓ | ✓ | ✓ | ✓ | 50% | 75% | 50% | ✓ |
| Medicare Part B Deductible | | | ✓ | | ✓ | | | | | |
| Medicare Part B Excess Charges | | | | | ✓ | ✓ | | | | |
| Foreign Travel Emergency (Up to Plan Limits)[3] | | | ✓ | ✓ | ✓ | ✓ | | | ✓ | ✓ |
| Medicare Preventive Care Part B Coinsurance | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

[1] Lifetime maximum of 365 days

[2] 100% part B coinsurance except up to $20 copayment for office visits and up to $50 copayment for ER.

[3] You must also pay a separate deductible for foreign travel emergency ($250 per year).

[4] After you meet your out-of-pocket yearly limit and your yearly Part B deductible, the plan pays 100% of covered services for the rest of the calendar year.

| | K | L |
|---|---|---|
| 2017 Out-of-Pocket Limit[4] ▸ | $5,120 | $2,560 |

Attachment 13 (Page 1 of 5)

# PENNSYLVANIA COUNTIES BY AREA

| Area 1 | Area 2 | Area 3 | |
|---|---|---|---|
| Bucks | Allegheny | Adams | Lancaster |
| Chester | Fayette | Armstrong | Lawrence |
| Delaware | Greene | Beaver | Lebanon |
| Montgomery | Indiana | Bedford | Lehigh |
| Philadelphia | Washington | Berks | Luzerne |
| | Westmoreland | Blair | Lycoming |
| | | Bradford | McKean |
| | | Butler | Mercer |
| | | Cambria | Mifflin |
| | | Cameron | Monroe |
| | | Carbon | Montour |
| | | Centre | Northampton |
| | | Clarion | Northumberland |
| | | Clearfield | Perry |
| | | Clinton | Pike |
| | | Columbia | Potter |
| | | Crawford | Schuylkill |
| | | Cumberland | Snyder |
| | | Dauphin | Somerset |
| | | Elk | Sullivan |
| | | Erie | Susquehanna |
| | | Forest | Tioga |
| | | Franklin | Union |
| | | Fulton | Venango |
| | | Huntingdon | Warren |
| | | Jefferson | Wayne |
| | | Juniata | Wyoming |
| | | Lackawanna | York |

## Pennsylvania Zip Codes for Area 1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18039 | 18940 | 19008 | 19050 | 19096 | 19137 | 19190 | 19355 | 19425 | 19484 |
| 18041 | 18942 | 19009 | 19052 | 19098 | 19138 | 19191 | 19357 | 19426 | 19486 |
| 18054 | 18943 | 19010 | 19053 | 19099 | 19139 | 19192 | 19358 | 19428 | 19490 |
| 18070 | 18944 | 19012 | 19054 | 19101 | 19140 | 19193 | 19360 | 19429 | 19492 |
| 18073 | 18946 | 19013 | 19055 | 19102 | 19141 | 19194 | 19362 | 19430 | 19493 |
| 18074 | 18947 | 19014 | 19056 | 19103 | 19142 | 19195 | 19363 | 19432 | 19494 |
| 18076 | 18949 | 19015 | 19057 | 19104 | 19143 | 19196 | 19365 | 19435 | 19495 |
| 18077 | 18950 | 19016 | 19058 | 19105 | 19144 | 19197 | 19366 | 19436 | 19496 |
| 18081 | 18951 | 19017 | 19060 | 19106 | 19145 | 19244 | 19367 | 19437 | 19520 |
| 18084 | 18953 | 19018 | 19061 | 19107 | 19146 | 19255 | 19369 | 19438 | 19525 |
| 18901 | 18954 | 19019 | 19063 | 19108 | 19147 | 19301 | 19371 | 19440 | |
| 18902 | 18955 | 19020 | 19064 | 19109 | 19148 | 19310 | 19372 | 19441 | |
| 18910 | 18956 | 19021 | 19065 | 19110 | 19149 | 19311 | 19373 | 19442 | |
| 18911 | 18957 | 19022 | 19066 | 19111 | 19150 | 19312 | 19374 | 19443 | |
| 18912 | 18958 | 19023 | 19067 | 19112 | 19151 | 19316 | 19375 | 19444 | |
| 18913 | 18960 | 19025 | 19070 | 19113 | 19152 | 19317 | 19376 | 19446 | |
| 18914 | 18962 | 19026 | 19072 | 19114 | 19153 | 19318 | 19380 | 19450 | |
| 18915 | 18963 | 19027 | 19073 | 19115 | 19154 | 19319 | 19381 | 19451 | |
| 18916 | 18964 | 19028 | 19074 | 19116 | 19155 | 19320 | 19382 | 19453 | |
| 18917 | 18966 | 19029 | 19075 | 19118 | 19160 | 19330 | 19383 | 19454 | |
| 18918 | 18968 | 19030 | 19076 | 19119 | 19161 | 19331 | 19390 | 19455 | |
| 18920 | 18969 | 19031 | 19078 | 19120 | 19162 | 19333 | 19395 | 19456 | |
| 18921 | 18970 | 19032 | 19079 | 19121 | 19170 | 19335 | 19397 | 19457 | |
| 18922 | 18971 | 19033 | 19080 | 19122 | 19171 | 19339 | 19398 | 19460 | |
| 18923 | 18972 | 19034 | 19081 | 19123 | 19172 | 19340 | 19399 | 19462 | |
| 18924 | 18974 | 19035 | 19082 | 19124 | 19173 | 19341 | 19401 | 19464 | |
| 18925 | 18976 | 19036 | 19083 | 19125 | 19175 | 19342 | 19403 | 19465 | |
| 18927 | 18977 | 19037 | 19085 | 19126 | 19176 | 19343 | 19404 | 19468 | |
| 18928 | 18979 | 19038 | 19086 | 19127 | 19177 | 19344 | 19405 | 19470 | |
| 18929 | 18980 | 19039 | 19087 | 19128 | 19178 | 19345 | 19406 | 19472 | |
| 18930 | 18981 | 19040 | 19088 | 19129 | 19179 | 19346 | 19407 | 19473 | |
| 18931 | 18991 | 19041 | 19089 | 19130 | 19181 | 19347 | 19408 | 19474 | |
| 18932 | 19001 | 19043 | 19090 | 19131 | 19182 | 19348 | 19409 | 19475 | |
| 18933 | 19002 | 19044 | 19091 | 19132 | 19183 | 19350 | 19415 | 19477 | |
| 18934 | 19003 | 19046 | 19092 | 19133 | 19184 | 19351 | 19421 | 19478 | |
| 18935 | 19004 | 19047 | 19093 | 19134 | 19185 | 19352 | 19422 | 19480 | |
| 18936 | 19006 | 19048 | 19094 | 19135 | 19187 | 19353 | 19423 | 19481 | |
| 18938 | 19007 | 19049 | 19095 | 19136 | 19188 | 19354 | 19424 | 19482 | |

## Pennsylvania Zip Codes for Area 2

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15004 | 15065 | 15134 | 15226 | 15275 | 15340 | 15419 | 15463 | 15621 | 15674 | 15734 |
| 15006 | 15067 | 15135 | 15227 | 15276 | 15341 | 15420 | 15464 | 15622 | 15675 | 15739 |
| 15007 | 15068 | 15136 | 15228 | 15277 | 15342 | 15421 | 15465 | 15623 | 15676 | 15741 |
| 15012 | 15069 | 15137 | 15229 | 15278 | 15344 | 15422 | 15466 | 15624 | 15677 | 15742 |
| 15014 | 15071 | 15139 | 15230 | 15279 | 15345 | 15423 | 15467 | 15625 | 15678 | 15745 |
| 15015 | 15072 | 15140 | 15231 | 15281 | 15346 | 15425 | 15468 | 15626 | 15679 | 15746 |
| 15017 | 15075 | 15142 | 15232 | 15282 | 15347 | 15427 | 15469 | 15627 | 15680 | 15747 |
| 15018 | 15076 | 15143 | 15233 | 15283 | 15348 | 15428 | 15470 | 15628 | 15681 | 15748 |
| 15019 | 15078 | 15144 | 15234 | 15286 | 15349 | 15429 | 15472 | 15629 | 15683 | 15750 |
| 15020 | 15082 | 15145 | 15235 | 15289 | 15350 | 15430 | 15473 | 15631 | 15684 | 15752 |
| 15021 | 15083 | 15146 | 15236 | 15290 | 15351 | 15431 | 15474 | 15632 | 15685 | 15754 |
| 15022 | 15084 | 15147 | 15237 | 15295 | 15352 | 15432 | 15475 | 15633 | 15687 | 15756 |
| 15024 | 15085 | 15148 | 15238 | 15301 | 15353 | 15433 | 15476 | 15634 | 15688 | 15758 |
| 15025 | 15086 | 15201 | 15239 | 15310 | 15357 | 15434 | 15477 | 15635 | 15689 | 15759 |
| 15028 | 15087 | 15202 | 15240 | 15311 | 15358 | 15435 | 15478 | 15636 | 15690 | 15761 |
| 15030 | 15088 | 15203 | 15241 | 15312 | 15359 | 15436 | 15479 | 15637 | 15691 | 15763 |
| 15031 | 15089 | 15204 | 15242 | 15313 | 15360 | 15437 | 15480 | 15638 | 15692 | 15765 |
| 15032 | 15090 | 15205 | 15243 | 15314 | 15361 | 15438 | 15482 | 15639 | 15693 | 15771 |
| 15033 | 15091 | 15206 | 15244 | 15315 | 15362 | 15439 | 15483 | 15640 | 15695 | 15772 |
| 15034 | 15095 | 15207 | 15250 | 15316 | 15363 | 15440 | 15484 | 15641 | 15696 | 15777 |
| 15035 | 15096 | 15208 | 15251 | 15317 | 15364 | 15442 | 15486 | 15642 | 15697 | 15779 |
| 15037 | 15101 | 15209 | 15252 | 15320 | 15365 | 15443 | 15488 | 15644 | 15698 | 15783 |
| 15038 | 15102 | 15210 | 15253 | 15321 | 15366 | 15444 | 15489 | 15646 | 15701 | 15920 |
| 15044 | 15104 | 15211 | 15254 | 15322 | 15367 | 15445 | 15490 | 15647 | 15705 | 15923 |
| 15045 | 15106 | 15212 | 15255 | 15323 | 15368 | 15446 | 15492 | 15650 | 15710 | 15929 |
| 15046 | 15108 | 15213 | 15257 | 15324 | 15370 | 15447 | 15601 | 15655 | 15712 | 15944 |
| 15047 | 15110 | 15214 | 15258 | 15325 | 15376 | 15448 | 15605 | 15658 | 15713 | 15949 |
| 15049 | 15112 | 15215 | 15259 | 15327 | 15377 | 15449 | 15606 | 15660 | 15716 | 15954 |
| 15051 | 15116 | 15216 | 15260 | 15329 | 15378 | 15450 | 15610 | 15661 | 15717 | 15957 |
| 15053 | 15120 | 15217 | 15261 | 15330 | 15379 | 15451 | 15611 | 15662 | 15720 | 16211 |
| 15054 | 15122 | 15218 | 15262 | 15331 | 15380 | 15454 | 15612 | 15663 | 15723 | 16246 |
| 15055 | 15123 | 15219 | 15264 | 15332 | 15401 | 15455 | 15613 | 15664 | 15724 | 16256 |
| 15056 | 15126 | 15220 | 15265 | 15333 | 15410 | 15456 | 15615 | 15665 | 15725 | |
| 15057 | 15127 | 15221 | 15267 | 15334 | 15412 | 15458 | 15616 | 15666 | 15727 | |
| 15060 | 15129 | 15222 | 15268 | 15336 | 15413 | 15459 | 15617 | 15668 | 15728 | |
| 15062 | 15131 | 15223 | 15270 | 15337 | 15415 | 15460 | 15618 | 15670 | 15729 | |
| 15063 | 15132 | 15224 | 15272 | 15338 | 15416 | 15461 | 15619 | 15671 | 15731 | |
| 15064 | 15133 | 15225 | 15274 | 15339 | 15417 | 15462 | 15620 | 15672 | 15732 | |

## Pennsylvania Zip Codes for Area 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15001 | 15564 | 15864 | 16029 | 16143 | 16312 | 16415 | 16620 | 16689 | 16845 | 16942 | 17054 | 17124 |
| 15003 | 15565 | 15865 | 16030 | 16145 | 16313 | 16416 | 16621 | 16691 | 16847 | 16943 | 17055 | 17125 |
| 15005 | 15656 | 15866 | 16033 | 16146 | 16314 | 16417 | 16622 | 16692 | 16848 | 16945 | 17056 | 17126 |
| 15009 | 15673 | 15868 | 16034 | 16148 | 16316 | 16420 | 16623 | 16693 | 16849 | 16946 | 17057 | 17127 |
| 15010 | 15682 | 15870 | 16035 | 16150 | 16317 | 16421 | 16624 | 16694 | 16850 | 16947 | 17058 | 17128 |
| 15026 | 15686 | 15901 | 16036 | 16151 | 16319 | 16422 | 16625 | 16695 | 16851 | 16948 | 17059 | 17129 |
| 15027 | 15711 | 15902 | 16037 | 16153 | 16321 | 16423 | 16627 | 16698 | 16852 | 16950 | 17060 | 17130 |
| 15042 | 15714 | 15904 | 16038 | 16154 | 16322 | 16424 | 16629 | 16699 | 16853 | 17001 | 17061 | 17140 |
| 15043 | 15715 | 15905 | 16039 | 16155 | 16323 | 16426 | 16630 | 16701 | 16854 | 17002 | 17062 | 17177 |
| 15050 | 15721 | 15906 | 16040 | 16156 | 16326 | 16427 | 16631 | 16720 | 16855 | 17003 | 17063 | 17201 |
| 15052 | 15722 | 15907 | 16041 | 16157 | 16327 | 16428 | 16633 | 16724 | 16856 | 17004 | 17064 | 17202 |
| 15059 | 15730 | 15909 | 16045 | 16159 | 16328 | 16430 | 16634 | 16725 | 16858 | 17005 | 17065 | 17210 |
| 15061 | 15733 | 15915 | 16046 | 16160 | 16329 | 16432 | 16635 | 16726 | 16859 | 17006 | 17066 | 17211 |
| 15066 | 15736 | 15921 | 16048 | 16161 | 16331 | 16433 | 16636 | 16727 | 16860 | 17007 | 17067 | 17212 |
| 15074 | 15737 | 15922 | 16049 | 16172 | 16332 | 16434 | 16637 | 16728 | 16861 | 17009 | 17068 | 17213 |
| 15077 | 15738 | 15924 | 16050 | 16201 | 16333 | 16435 | 16638 | 16729 | 16863 | 17010 | 17069 | 17214 |
| 15081 | 15744 | 15925 | 16051 | 16210 | 16334 | 16436 | 16639 | 16730 | 16864 | 17011 | 17070 | 17215 |
| 15411 | 15753 | 15926 | 16052 | 16212 | 16335 | 16438 | 16640 | 16731 | 16865 | 17012 | 17071 | 17217 |
| 15424 | 15757 | 15927 | 16053 | 16213 | 16340 | 16440 | 16641 | 16732 | 16866 | 17013 | 17072 | 17219 |
| 15485 | 15760 | 15928 | 16054 | 16214 | 16341 | 16441 | 16644 | 16733 | 16868 | 17014 | 17073 | 17220 |
| 15501 | 15762 | 15930 | 16055 | 16217 | 16342 | 16442 | 16645 | 16734 | 16870 | 17015 | 17074 | 17221 |
| 15502 | 15764 | 15931 | 16056 | 16218 | 16343 | 16443 | 16646 | 16735 | 16871 | 17016 | 17075 | 17222 |
| 15510 | 15767 | 15934 | 16057 | 16220 | 16344 | 16444 | 16647 | 16738 | 16872 | 17017 | 17076 | 17223 |
| 15520 | 15770 | 15935 | 16058 | 16221 | 16345 | 16475 | 16648 | 16740 | 16873 | 17018 | 17077 | 17224 |
| 15521 | 15773 | 15936 | 16059 | 16222 | 16346 | 16501 | 16650 | 16743 | 16874 | 17019 | 17078 | 17225 |
| 15522 | 15774 | 15937 | 16061 | 16223 | 16347 | 16502 | 16651 | 16744 | 16875 | 17020 | 17080 | 17228 |
| 15530 | 15775 | 15938 | 16063 | 16224 | 16350 | 16503 | 16652 | 16745 | 16876 | 17021 | 17081 | 17229 |
| 15531 | 15776 | 15940 | 16066 | 16225 | 16351 | 16504 | 16654 | 16746 | 16877 | 17022 | 17082 | 17231 |
| 15532 | 15778 | 15942 | 16101 | 16226 | 16352 | 16505 | 16655 | 16748 | 16878 | 17023 | 17083 | 17232 |
| 15533 | 15780 | 15943 | 16102 | 16228 | 16353 | 16506 | 16656 | 16749 | 16879 | 17024 | 17084 | 17233 |
| 15534 | 15781 | 15945 | 16103 | 16229 | 16354 | 16507 | 16657 | 16750 | 16881 | 17025 | 17085 | 17235 |
| 15535 | 15784 | 15946 | 16105 | 16230 | 16360 | 16508 | 16659 | 16801 | 16882 | 17026 | 17086 | 17236 |
| 15536 | 15801 | 15948 | 16107 | 16232 | 16361 | 16509 | 16660 | 16802 | 16901 | 17027 | 17087 | 17237 |
| 15537 | 15821 | 15951 | 16108 | 16233 | 16362 | 16510 | 16661 | 16803 | 16910 | 17028 | 17088 | 17238 |
| 15538 | 15822 | 15952 | 16110 | 16234 | 16364 | 16511 | 16662 | 16804 | 16911 | 17029 | 17089 | 17239 |
| 15539 | 15823 | 15953 | 16111 | 16235 | 16365 | 16512 | 16663 | 16805 | 16912 | 17030 | 17090 | 17240 |
| 15540 | 15824 | 15955 | 16112 | 16236 | 16366 | 16514 | 16664 | 16820 | 16914 | 17032 | 17093 | 17241 |
| 15541 | 15825 | 15956 | 16113 | 16238 | 16367 | 16515 | 16665 | 16821 | 16915 | 17033 | 17094 | 17243 |
| 15542 | 15827 | 15958 | 16114 | 16239 | 16368 | 16522 | 16666 | 16822 | 16917 | 17034 | 17097 | 17244 |
| 15544 | 15828 | 15959 | 16115 | 16240 | 16369 | 16530 | 16667 | 16823 | 16920 | 17035 | 17098 | 17246 |
| 15545 | 15829 | 15960 | 16116 | 16242 | 16370 | 16531 | 16668 | 16825 | 16921 | 17036 | 17099 | 17247 |
| 15546 | 15831 | 15961 | 16117 | 16244 | 16371 | 16534 | 16669 | 16826 | 16922 | 17037 | 17101 | 17249 |
| 15547 | 15832 | 15962 | 16120 | 16245 | 16372 | 16538 | 16670 | 16827 | 16923 | 17038 | 17102 | 17250 |
| 15548 | 15834 | 15963 | 16121 | 16248 | 16373 | 16541 | 16671 | 16828 | 16925 | 17039 | 17103 | 17251 |
| 15549 | 15840 | 16001 | 16123 | 16249 | 16374 | 16544 | 16672 | 16829 | 16926 | 17040 | 17104 | 17252 |
| 15550 | 15841 | 16002 | 16124 | 16250 | 16375 | 16546 | 16673 | 16830 | 16927 | 17041 | 17105 | 17253 |
| 15551 | 15845 | 16003 | 16125 | 16253 | 16388 | 16550 | 16674 | 16832 | 16928 | 17042 | 17106 | 17254 |
| 15552 | 15846 | 16016 | 16127 | 16254 | 16401 | 16553 | 16675 | 16833 | 16929 | 17043 | 17107 | 17255 |
| 15553 | 15847 | 16017 | 16130 | 16255 | 16402 | 16563 | 16677 | 16834 | 16930 | 17044 | 17108 | 17256 |
| 15554 | 15848 | 16018 | 16131 | 16257 | 16403 | 16565 | 16678 | 16835 | 16932 | 17045 | 17109 | 17257 |
| 15555 | 15849 | 16020 | 16132 | 16258 | 16404 | 16601 | 16679 | 16836 | 16933 | 17046 | 17110 | 17260 |
| 15557 | 15851 | 16021 | 16133 | 16259 | 16405 | 16602 | 16680 | 16837 | 16935 | 17047 | 17111 | 17261 |
| 15558 | 15853 | 16022 | 16134 | 16260 | 16406 | 16603 | 16681 | 16838 | 16936 | 17048 | 17112 | 17262 |
| 15559 | 15856 | 16023 | 16136 | 16261 | 16407 | 16611 | 16682 | 16839 | 16937 | 17049 | 17113 | 17263 |
| 15560 | 15857 | 16024 | 16137 | 16262 | 16410 | 16613 | 16683 | 16840 | 16938 | 17050 | 17120 | 17264 |
| 15561 | 15860 | 16025 | 16140 | 16263 | 16411 | 16616 | 16684 | 16841 | 16939 | 17051 | 17121 | 17265 |
| 15562 | 15861 | 16027 | 16141 | 16301 | 16412 | 16617 | 16685 | 16843 | 16940 | 17052 | 17122 | 17266 |
| 15563 | 15863 | 16028 | 16142 | 16311 | 16413 | 16619 | 16686 | 16844 | 16941 | 17053 | 17123 | 17267 |

## Pennsylvania Zip Codes for Area 3 -- continued

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17268 | 17568 | 17569 | 17765 | 17877 | 17985 | 18099 | 18330 | 18443 | 18623 | 18824 | 19554 |
| 17271 | 17371 | 17570 | 17768 | 17878 | 18001 | 18101 | 18331 | 18444 | 18624 | 18825 | 19555 |
| 17272 | 17372 | 17572 | 17769 | 17880 | 18002 | 18102 | 18332 | 18445 | 18625 | 18826 | 19559 |
| 17301 | 17375 | 17573 | 17771 | 17881 | 18003 | 18103 | 18333 | 18446 | 18626 | 18827 | 19560 |
| 17302 | 17401 | 17575 | 17772 | 17882 | 18011 | 18104 | 18334 | 18447 | 18627 | 18828 | 19562 |
| 17303 | 17402 | 17576 | 17774 | 17883 | 18012 | 18105 | 18335 | 18448 | 18628 | 18829 | 19564 |
| 17304 | 17403 | 17578 | 17776 | 17884 | 18013 | 18106 | 18336 | 18449 | 18629 | 18830 | 19565 |
| 17306 | 17404 | 17579 | 17777 | 17885 | 18014 | 18109 | 18337 | 18451 | 18630 | 18831 | 19567 |
| 17307 | 17405 | 17580 | 17778 | 17886 | 18015 | 18195 | 18340 | 18452 | 18631 | 18832 | 19601 |
| 17309 | 17406 | 17581 | 17779 | 17887 | 18016 | 18201 | 18341 | 18453 | 18632 | 18833 | 19602 |
| 17310 | 17407 | 17582 | 17801 | 17888 | 18017 | 18202 | 18342 | 18454 | 18634 | 18834 | 19603 |
| 17311 | 17408 | 17583 | 17810 | 17889 | 18018 | 18210 | 18343 | 18455 | 18635 | 18837 | 19604 |
| 17312 | 17501 | 17584 | 17812 | 17901 | 18020 | 18211 | 18344 | 18456 | 18636 | 18840 | 19605 |
| 17313 | 17502 | 17585 | 17813 | 17920 | 18025 | 18212 | 18346 | 18457 | 18640 | 18842 | 19606 |
| 17314 | 17503 | 17601 | 17814 | 17921 | 18030 | 18214 | 18347 | 18458 | 18641 | 18843 | 19607 |
| 17315 | 17504 | 17602 | 17815 | 17922 | 18031 | 18216 | 18348 | 18459 | 18642 | 18844 | 19608 |
| 17316 | 17505 | 17603 | 17820 | 17923 | 18032 | 18218 | 18349 | 18460 | 18643 | 18845 | 19609 |
| 17317 | 17506 | 17604 | 17821 | 17925 | 18034 | 18219 | 18350 | 18461 | 18644 | 18846 | 19610 |
| 17318 | 17507 | 17605 | 17822 | 17929 | 18035 | 18220 | 18351 | 18462 | 18651 | 18847 | 19611 |
| 17319 | 17508 | 17606 | 17823 | 17930 | 18036 | 18221 | 18352 | 18463 | 18653 | 18848 | 19612 |
| 17320 | 17509 | 17607 | 17824 | 17931 | 18037 | 18222 | 18353 | 18464 | 18654 | 18850 | |
| 17321 | 17512 | 17608 | 17827 | 17932 | 18038 | 18223 | 18354 | 18465 | 18655 | 18851 | |
| 17322 | 17516 | 17611 | 17829 | 17933 | 18040 | 18224 | 18355 | 18466 | 18656 | 18853 | |
| 17323 | 17517 | 17622 | 17830 | 17934 | 18042 | 18225 | 18356 | 18469 | 18657 | 18854 | |
| 17324 | 17518 | 17699 | 17831 | 17935 | 18043 | 18229 | 18357 | 18470 | 18660 | 19501 | |
| 17325 | 17519 | 17701 | 17832 | 17936 | 18044 | 18230 | 18360 | 18471 | 18661 | 19503 | |
| 17327 | 17520 | 17702 | 17833 | 17938 | 18045 | 18231 | 18370 | 18472 | 18690 | 19504 | |
| 17329 | 17521 | 17703 | 17834 | 17941 | 18046 | 18232 | 18371 | 18473 | 18701 | 19505 | |
| 17331 | 17522 | 17705 | 17835 | 17943 | 18049 | 18234 | 18372 | 18501 | 18702 | 19506 | |
| 17332 | 17527 | 17720 | 17836 | 17944 | 18051 | 18235 | 18403 | 18502 | 18703 | 19507 | |
| 17333 | 17528 | 17721 | 17837 | 17945 | 18052 | 18237 | 18405 | 18503 | 18704 | 19508 | |
| 17334 | 17529 | 17723 | 17840 | 17946 | 18053 | 18239 | 18407 | 18504 | 18705 | 19510 | |
| 17335 | 17532 | 17724 | 17841 | 17948 | 18055 | 18240 | 18410 | 18505 | 18706 | 19511 | |
| 17337 | 17533 | 17726 | 17842 | 17949 | 18056 | 18241 | 18411 | 18507 | 18707 | 19512 | |
| 17339 | 17534 | 17727 | 17843 | 17951 | 18058 | 18242 | 18413 | 18508 | 18708 | 19516 | |
| 17340 | 17535 | 17728 | 17844 | 17952 | 18059 | 18244 | 18414 | 18509 | 18709 | 19518 | |
| 17342 | 17536 | 17729 | 17845 | 17953 | 18060 | 18245 | 18415 | 18510 | 18710 | 19519 | |
| 17343 | 17537 | 17730 | 17846 | 17954 | 18062 | 18246 | 18416 | 18512 | 18711 | 19522 | |
| 17344 | 17538 | 17731 | 17847 | 17957 | 18063 | 18247 | 18417 | 18515 | 18762 | 19523 | |
| 17345 | 17540 | 17735 | 17850 | 17959 | 18064 | 18248 | 18419 | 18517 | 18764 | 19526 | |
| 17347 | 17543 | 17737 | 17851 | 17960 | 18065 | 18249 | 18420 | 18518 | 18765 | 19529 | |
| 17349 | 17545 | 17739 | 17853 | 17961 | 18066 | 18250 | 18421 | 18519 | 18766 | 19530 | |
| 17350 | 17547 | 17740 | 17855 | 17963 | 18067 | 18251 | 18424 | 18540 | 18767 | 19533 | |
| 17352 | 17549 | 17742 | 17856 | 17964 | 18068 | 18252 | 18425 | 18577 | 18769 | 19534 | |
| 17353 | 17550 | 17744 | 17857 | 17965 | 18069 | 18254 | 18426 | 18601 | 18773 | 19535 | |
| 17354 | 17551 | 17745 | 17858 | 17966 | 18071 | 18255 | 18427 | 18602 | 18801 | 19536 | |
| 17355 | 17552 | 17747 | 17859 | 17967 | 18072 | 18256 | 18428 | 18603 | 18810 | 19538 | |
| 17356 | 17554 | 17748 | 17860 | 17968 | 18078 | 18301 | 18430 | 18610 | 18812 | 19539 | |
| 17358 | 17555 | 17749 | 17861 | 17970 | 18079 | 18302 | 18431 | 18611 | 18813 | 19540 | |
| 17360 | 17557 | 17750 | 17862 | 17972 | 18080 | 18320 | 18433 | 18612 | 18814 | 19541 | |
| 17361 | 17560 | 17751 | 17864 | 17974 | 18083 | 18321 | 18434 | 18614 | 18815 | 19543 | |
| 17362 | 17562 | 17752 | 17865 | 17976 | 18085 | 18322 | 18435 | 18615 | 18816 | 19544 | |
| 17363 | 17563 | 17754 | 17866 | 17978 | 18086 | 18323 | 18436 | 18616 | 18817 | 19545 | |
| 17364 | 17564 | 17756 | 17867 | 17979 | 18087 | 18324 | 18437 | 18617 | 18818 | 19547 | |
| 17365 | 17565 | 17758 | 17868 | 17980 | 18088 | 18325 | 18438 | 18618 | 18820 | 19548 | |
| 17366 | 17566 | 17760 | 17870 | 17981 | 18091 | 18326 | 18439 | 18619 | 18821 | 19549 | |
| 17368 | 17567 | 17763 | 17872 | 17982 | 18092 | 18327 | 18440 | 18621 | 18822 | 19550 | |
| 17370 | 17762 | 17764 | 17876 | 17983 | 18098 | 18328 | 18441 | 18622 | 18823 | 19551 | |

# UnitedHealthcare®

UnitedHealthcare Insurance Company
680 Blair Mill Road
Horsham, PA 19044

October 11, 2017

Michael Gurgiolo
Pennsylvania Insurance Department
1326 Strawberry Square
Harrisburg, Pennsylvania 17120

RE:    Rate Revision Filing
       Rates for 2010 Standardized Medicare Supplement Plans
       UnitedHealthcare Insurance Company
       NAIC #0707-79413
       SERFF Tracking Number UHLC-131050437

Dear Mr. Gurgiolo,

Thank you for your letter through SERFF dated October 6, 2017.  Your questions and our responses are provided below.

## Request 1
*I note that much of the filing has been flagged as confidential. Please revise, as the entire filing will be a public record upon approval.*

## Response 1
We withdraw our request for confidentiality for this filing in anticipation of your approval.  Due to SERFF functionality, we are unable to remove the confidentiality request on our end.

## Request 2
*Please clarify this statement in regarding Attachment 10: "1990 Standardized plans community rates are based on a target loss ratio of 83.7% for Plans A-G and 81.8% for Plans H-J. 2010 Standardized plans rates are based on the projected 2018 claim costs and program expenses." Are rates calculated for 1990 plans based on the experience of those plans only? I note that 2010 plan experience is not provided separately in Attachment 1. If combined experience is to be used, please verify the rates among the various generation and rate structures are equivalent, taking into account the varying loss ratio targets.*

## Response 2
The initial 2010 Standardized Plans non-tobacco base rates were set equal to the 1990 Standardized Plans community rates, with adjustments for changes in underwriting criteria and the introduction of tobacco rates. The resulting 2010 Standardized Plans non-tobacco base rates were about 6% lower than the 1990 Standardized community rates. Since then, we have combined the 1990 and 2010 Plans experience to develop and propose the same rate increase percentages for corresponding 1990 and 2010 letter plans each year, with slight differences resulting from our rounding rates to the nearest $0.25. The proposed increases are developed using a weighted average of the 1990 and 2010 Plans target loss ratios applicable to each plan or plan group (B-G, H-J). This approach maintains the original rate differentials established at the time of original pricing.

**Request 3**

*Regarding the Tier II factor adjustment for Plan N: What is the rational for this adjustment, is this an incremental step towards aligning this factor with the Plan G Tier II factor of 1.70 in the future (while limiting the rate increase to below 10% in this filing), and how many existing Pennsylvania insureds will be impacted by this factor change?*

**Response 3**

The Tier II Rates are charged to members who indicated that they have a serious medical condition on their application. We are proposing to update the Plan N Tier II factor to 1.58 in order to generate more adequate Tier II rates. Exhibit A, attached with this submission, shows experience for Plan N Tier II supporting the need for the increase to the Tier II factor. We have limited the proposed 2018 Plan N Tier II rate increase to 9.8% to provide members more affordable and stable rates. The 1.58 Tier II factor is the result of this limited rate increase. While we do expect to propose increases to the Plan N Tier II factor over time to achieve more adequate rates, we are not specifically targeting the Plan G Tier II factor of 1.70. The factor change will be implemented for all Plan N insureds with Tier II rates, which is projected to be 2,827 members in 2018.

Please contact me using SERFF or through the channels listed below if you have any questions or require anything additional with respect to this filing.

Sincerely,

Timothy A. Koenig
Director, Actuarial Services
(215) 902-8429
Timothy_A_Koenig@uhc.com

Exhibit A

**Pennsylvania**
**Plan N Experience**

**Tier II Experience**

| Year | Premium | Incurred Claims | Loss Ratio | Average Lives |
|------|---------|-----------------|------------|---------------|
| 2013 | $2,287,259 | $2,171,338 | 94.9% | 877 |
| 2014 | $3,494,596 | $3,243,962 | 92.8% | 1,273 |
| 2015 | $4,856,716 | $4,787,764 | 98.6% | 1,753 |
| 2016 | $6,363,695 | $5,949,368 | 93.5% | 2,274 |
| 2017 | $7,354,211 | $7,002,454 | 95.2% | 2,570 |
| 2018 | $8,901,837 | $8,073,970 | 90.7% | 2,827 |

# EXHIBIT I

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MDF 0097

**Plan F**

| | 2011 Rate Prior to Application of Area Factors | **Proposed 2011 Non-Tobacco Rates** | | | 2010 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $200.75 | $241.00 | $214.75 | $172.75 | $194.75 | 3.1% |
| **Tier I Rate** | | $265.10 | $236.22 | $190.02 | | |
| **Tier II Rate** | | $361.50 | $322.12 | $259.12 | | |

| | 2011 Rate Prior to Application of Area Factors | **Proposed 2011 Tobacco Rates** | | | 2010 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $220.82 | $265.10 | $236.22 | $190.02 | $214.22 | 3.1% |
| **Tier I Rate** | | $291.61 | $259.84 | $209.02 | | |
| **Tier II Rate** | | $397.65 | $354.33 | $285.03 | | |

| | | | |
|---|---|---|---|
| Area Factor | 1.20 | 1.07 | 0.86 |

*\* Discounts available:*

| | |
|---|---|
| *Spouse:* | *5%* |
| *Electronic Funds Transfer:* | *$2 per household per month* |
| *Annual Pay:* | *$24 per household per year* |
| *Early Enrollment* | *Section B.10, page 3* |

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MDF 0097

**Plan F**

| | 2012 Rate Prior to Application of Area Factors | **Proposed 2012 Non-Tobacco Rates** | | | 2011 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $209.25 | $251.00 | $224.00 | $180.00 | $200.75 | 4.2% |
| **Tier I Rate** | | $276.10 | $246.40 | $198.00 | | |
| **Tier II Rate** | | $376.50 | $336.00 | $270.00 | | |

| | 2012 Rate Prior to Application of Area Factors | **Proposed 2012 Tobacco Rates** | | | 2011 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
| | | Area 1 | Area 2 | Area 3 | | |
| **Base Rate** | $230.17 | $276.10 | $246.40 | $198.00 | $220.82 | 4.2% |
| **Tier I Rate** | | $303.71 | $271.04 | $217.80 | | |
| **Tier II Rate** | | $414.15 | $369.60 | $297.00 | | |

| Area Factor | 1.20 | 1.07 | 0.86 |
|---|---|---|---|

*\* Discounts available:*

| | |
|---|---|
| *Spouse:* | *5%* |
| *Electronic Funds Transfer:* | *$2 per household per month* |
| *Annual Pay:* | *$24 per household per year* |
| *Early Enrollment* | *Section B.10, page 3* |

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 3)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBER MDF 0097

**Plan F**

|  | 2013 Rate Prior to Application of Area Factors | **Proposed 2013 Non-Tobacco Rates** | | | 2012 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
|  |  | Area 1 | Area 2 | Area 3 |  |  |
| **Base Rate** | $219.50 | $263.50 | $234.75 | $188.75 | $209.25 | 4.9% |
| **Tier I Rate** |  | $289.85 | $258.22 | $207.62 |  |  |
| **Tier II Rate** |  | $395.25 | $352.12 | $283.12 |  |  |

|  | 2013 Rate Prior to Application of Area Factors | **Proposed 2013 Tobacco Rates** | | | 2012 Rate Prior to Application of Area Factors | Diff. (%) |
|---|---|---|---|---|---|---|
|  |  | Area 1 | Area 2 | Area 3 |  |  |
| **Base Rate** | $241.45 | $289.85 | $258.22 | $207.62 | $230.17 | 4.9% |
| **Tier I Rate** |  | $318.83 | $284.04 | $228.38 |  |  |
| **Tier II Rate** |  | $434.77 | $387.33 | $311.43 |  |  |

|  | Area Factor | 1.20 | 1.07 | 0.86 |
|---|---|---|---|---|

*\* Discounts available:*

| | |
|---|---|
| *Multi-Insured:* | *5%* |
| *Electronic Funds Transfer:* | *$2 per household per month* |
| *Annual Pay:* | *$24 per household per year* |
| *Early Enrollment* | *Section B.10, page 3* |

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY
AARP MEDICARE SUPPLEMENT PORTFOLIO

**MASS-MEDIA**
**RATE SCHEDULE**
(Page 1 of 8)

FOR

**PENNSYLVANIA**

GROUP POLICY NUMBER G-36000-4
FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

| Plan | Rate Prior to Application of Area Factors | **Proposed 2014 Non-Tobacco Base Rates** Area 1 | Area 2 | Area 3 | 2013 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|
| A | $122.75 | $147.25 | $131.25 | $105.50 | $122.75 | 0.0% |
| B | $185.25 | $222.25 | $198.25 | $159.25 | $178.00 | 4.1% |
| C | $227.75 | $273.25 | $243.75 | $195.75 | $218.75 | 4.1% |
| F | $228.50 | $274.25 | $244.50 | $196.50 | $219.50 | 4.1% |
| K | $77.75 | $93.25 | $83.25 | $66.75 | $77.75 | 0.0% |
| L | $135.00 | $162.00 | $144.50 | $116.00 | $135.00 | 0.0% |
| N | $159.00 | $190.75 | $170.25 | $136.75 | $150.75 | 5.5% |

| Plan | Rate Prior to Application of Area Factors | **Proposed 2014 Tobacco Base Rates** Area 1 | Area 2 | Area 3 | 2013 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|
| A | $135.02 | $161.97 | $144.37 | $116.05 | $135.02 | 0.0% |
| B | $203.77 | $244.47 | $218.07 | $175.17 | $195.80 | 4.1% |
| C | $250.52 | $300.57 | $268.12 | $215.32 | $240.62 | 4.1% |
| F | $251.35 | $301.67 | $268.95 | $216.15 | $241.45 | 4.1% |
| K | $85.52 | $102.57 | $91.57 | $73.42 | $85.52 | 0.0% |
| L | $148.50 | $178.20 | $158.95 | $127.60 | $148.50 | 0.0% |
| N | $174.90 | $209.82 | $187.27 | $150.42 | $165.82 | 5.5% |

| Area Factor | | 1.20 | 1.07 | 0.86 | | |
|------|------|------|------|------|------|------|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 1 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2015 Non-Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2014 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|
| A | $122.75 | $147.25 | $131.25 | $105.50 | $122.75 | 0.0% |
| B | $185.25 | $222.25 | $198.25 | $159.25 | $185.25 | 0.0% |
| C | $227.75 | $273.25 | $243.75 | $195.75 | $227.75 | 0.0% |
| F | $228.50 | $274.25 | $244.50 | $196.50 | $228.50 | 0.0% |
| K | $77.75 | $93.25 | $83.25 | $66.75 | $77.75 | 0.0% |
| L | $131.75 | $158.00 | $141.00 | $113.25 | $135.00 | -2.4% |
| N | $159.00 | $190.75 | $170.25 | $136.75 | $159.00 | 0.0% |

**Proposed 2015 Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2014 Monthly Base Rate | Diff. (%) |
|------|------|------|------|------|------|------|
| A | $135.02 | $161.97 | $144.37 | $116.05 | $135.02 | 0.0% |
| B | $203.77 | $244.47 | $218.07 | $175.17 | $203.77 | 0.0% |
| C | $250.52 | $300.57 | $268.12 | $215.32 | $250.52 | 0.0% |
| F | $251.35 | $301.67 | $268.95 | $216.15 | $251.35 | 0.0% |
| K | $85.52 | $102.57 | $91.57 | $73.42 | $85.52 | 0.0% |
| L | $144.92 | $173.80 | $155.10 | $124.57 | $148.50 | -2.4% |
| N | $174.90 | $209.82 | $187.27 | $150.42 | $174.90 | 0.0% |

| | | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| Area Factor | | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*
*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 7 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2016 Under Age 65 Non-Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $83.82 | $100.62 | $89.77 | $72.10 |
| B | $134.05 | $160.82 | $143.50 | $115.32 |
| C | $164.85 | $197.75 | $176.40 | $141.75 |
| F | $165.37 | $198.45 | $176.92 | $142.27 |
| K | $54.42 | $65.27 | $58.27 | $46.72 |
| L | $92.22 | $110.60 | $98.70 | $79.27 |
| N | $113.92 | $136.67 | $121.97 | $98.00 |

**Proposed 2016 Under Age 65 Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $92.20 | $110.68 | $98.74 | $79.31 |
| B | $147.45 | $176.90 | $157.85 | $126.85 |
| C | $181.33 | $217.52 | $194.04 | $155.92 |
| F | $181.90 | $218.29 | $194.61 | $156.49 |
| K | $59.86 | $71.79 | $64.09 | $51.39 |
| L | $101.44 | $121.66 | $108.57 | $87.19 |
| N | $125.31 | $150.33 | $134.16 | $107.80 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 1 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2016 Non-Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2015 Monthly Base Rate | Diff. (%) |
|---|---|---|---|---|---|---|
| A | $119.75 | $143.75 | $128.25 | $103.00 | $122.75 | -2.4% |
| B | $191.50 | $229.75 | $205.00 | $164.75 | $185.25 | 3.4% |
| C | $235.50 | $282.50 | $252.00 | $202.50 | $227.75 | 3.4% |
| F | $236.25 | $283.50 | $252.75 | $203.25 | $228.50 | 3.4% |
| K | $77.75 | $93.25 | $83.25 | $66.75 | $77.75 | 0.0% |
| L | $131.75 | $158.00 | $141.00 | $113.25 | $131.75 | 0.0% |
| N | $162.75 | $195.25 | $174.25 | $140.00 | $159.00 | 2.4% |

**Proposed 2016 Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2015 Monthly Base Rate | Diff. (%) |
|---|---|---|---|---|---|---|
| A | $131.72 | $158.12 | $141.07 | $113.30 | $135.02 | -2.4% |
| B | $210.65 | $252.72 | $225.50 | $181.22 | $203.77 | 3.4% |
| C | $259.05 | $310.75 | $277.20 | $222.75 | $250.52 | 3.4% |
| F | $259.87 | $311.85 | $278.02 | $223.57 | $251.35 | 3.4% |
| K | $85.52 | $102.57 | $91.57 | $73.42 | $85.52 | 0.0% |
| L | $144.92 | $173.80 | $155.10 | $124.57 | $144.92 | 0.0% |
| N | $179.02 | $214.77 | $191.67 | $154.00 | $174.90 | 2.4% |

| | | Area 1 | Area 2 | Area 3 |
|---|---|---|---|---|
| Area Factor | | 1.20 | 1.07 | 0.86 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA**
**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 7 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2017 Under Age 65 Non-Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $74.72 | $89.60 | $80.00 | $64.32 |
| B | $125.60 | $150.72 | $134.40 | $108.00 |
| C | $154.40 | $185.28 | $165.28 | $132.80 |
| F | $154.88 | $185.92 | $165.76 | $133.12 |
| K | $51.04 | $61.28 | $54.56 | $43.84 |
| L | $84.32 | $101.12 | $90.24 | $72.48 |
| N | $106.40 | $127.68 | $113.92 | $91.52 |

**Proposed 2017 Under Age 65 Tobacco Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 |
|------|------|------|------|------|
| A | $82.19 | $98.56 | $88.00 | $70.75 |
| B | $138.16 | $165.79 | $147.84 | $118.80 |
| C | $169.84 | $203.80 | $181.80 | $146.08 |
| F | $170.36 | $204.51 | $182.33 | $146.43 |
| K | $56.14 | $67.40 | $60.01 | $48.22 |
| L | $92.75 | $111.23 | $99.26 | $79.72 |
| N | $117.04 | $140.44 | $125.31 | $100.67 |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, and Annual Pay.*

UNITEDHEALTHCARE INSURANCE COMPANY

**MASS-MEDIA
RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 1 of 8)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

FORM NUMBERS
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDK 0098, MDL 0099, MDN 0100

**Proposed 2017 Non-Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2016 Monthly Base Rate | Diff. (%) |
|---|---|---|---|---|---|---|
| A | $116.75 | $140.00 | $125.00 | $100.50 | $119.75 | -2.5% |
| B | $196.25 | $235.50 | $210.00 | $168.75 | $191.50 | 2.5% |
| C | $241.25 | $289.50 | $258.25 | $207.50 | $235.50 | 2.4% |
| F | $242.00 | $290.50 | $259.00 | $208.00 | $236.25 | 2.4% |
| K | $79.75 | $95.75 | $85.25 | $68.50 | $77.75 | 2.6% |
| L | $131.75 | $158.00 | $141.00 | $113.25 | $131.75 | 0.0% |
| N | $166.25 | $199.50 | $178.00 | $143.00 | $162.75 | 2.2% |

**Proposed 2017 Tobacco Base Rates**

| Plan | Rate Prior to Application of Area Factors | Area 1 | Area 2 | Area 3 | 2016 Monthly Base Rate | Diff. (%) |
|---|---|---|---|---|---|---|
| A | $128.42 | $154.00 | $137.50 | $110.55 | $131.72 | -2.5% |
| B | $215.87 | $259.05 | $231.00 | $185.62 | $210.65 | 2.5% |
| C | $265.37 | $318.45 | $284.07 | $228.25 | $259.05 | 2.4% |
| F | $266.20 | $319.55 | $284.90 | $228.80 | $259.87 | 2.4% |
| K | $87.72 | $105.32 | $93.77 | $75.35 | $85.52 | 2.6% |
| L | $144.92 | $173.80 | $155.10 | $124.57 | $144.92 | 0.0% |
| N | $182.87 | $219.45 | $195.80 | $157.30 | $179.02 | 2.2% |

| Area Factor | | 1.20 | 1.07 | 0.86 | | |
|---|---|---|---|---|---|---|

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

*The Base Rate charged to insureds = Rate Prior to Application of Area Factors \* Area Factor*

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 1 of 3)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDG 0912, MDK 0098, MDL 0099, MDN 0100

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAG 0913, MAK 0105, MAL 0106, MAN 0107

| Plan | Current Rate Prior to Application of Area Factors | **Current 2017 Monthly Non-Tobacco Area 1 Rates** | | | | Proposed Rate Prior to Application of Area Factors | **Proposed 2018 Monthly Non-Tobacco Area 1 Rates** | | | | Rate Change Prior to Application of Area Factors | **Proposed 2018 Monthly Non-Tobacco Area 1 Rate Changes** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** | | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $116.75 | $140.00 | $154.00 | $210.00 | $89.60 | $116.75 | $140.00 | $154.00 | $210.00 | $89.60 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| B | $196.25 | $235.50 | $259.05 | $353.25 | $150.72 | $207.25 | $248.75 | $273.62 | $373.12 | $159.20 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| C | $241.25 | $289.50 | $318.45 | $434.25 | $185.28 | $254.75 | $305.75 | $336.32 | $458.62 | $195.68 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| F | $242.00 | $290.50 | $319.55 | $435.75 | $185.92 | $255.50 | $306.50 | $337.15 | $459.75 | $196.16 | 5.6% | 5.5% | 5.5% | 5.5% | 5.5% |
| G | $206.50 | $247.75 | $272.52 | $421.17 | $158.56 | $218.00 | $261.50 | $287.65 | $444.55 | $167.36 | 5.6% | 5.5% | 5.6% | 5.6% | 5.5% |
| K | $79.75 | $95.75 | $105.32 | $143.62 | $61.28 | $81.75 | $98.00 | $107.80 | $147.00 | $62.72 | 2.5% | 2.3% | 2.4% | 2.4% | 2.3% |
| L | $131.75 | $158.00 | $173.80 | $237.00 | $101.12 | $136.00 | $163.25 | $179.57 | $244.87 | $104.48 | 3.2% | 3.3% | 3.3% | 3.3% | 3.3% |
| N | $166.25 | $199.50 | $219.45 | $299.25 | $127.68 | $173.25 | $208.00 | $228.80 | $328.64 | $133.12 | 4.2% | 4.3% | 4.3% | 9.8% | 4.3% |

| Plan | **Current 2017 Monthly Tobacco Area 1 Rates** | | | | **Proposed 2018 Monthly Tobacco Area 1 Rates** | | | | **Proposed 2018 Monthly Tobacco Area 1 Rate Changes** | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Base** | **Tier I** | **Tier II** | **Under Age 65** | **Base** | **Tier I** | **Tier II** | **Under Age 65** | **Base** | **Tier I** | **Tier II** | **Under Age 65** |
| A | $154.00 | $169.40 | $231.00 | $98.56 | $154.00 | $169.40 | $231.00 | $98.56 | 0.0% | 0.0% | 0.0% | 0.0% |
| B | $259.05 | $284.95 | $388.57 | $165.79 | $273.62 | $300.98 | $410.43 | $175.12 | 5.6% | 5.6% | 5.6% | 5.6% |
| C | $318.45 | $350.29 | $477.67 | $203.80 | $336.32 | $369.95 | $504.48 | $215.24 | 5.6% | 5.6% | 5.6% | 5.6% |
| F | $319.55 | $351.50 | $479.32 | $204.51 | $337.15 | $370.86 | $505.72 | $215.77 | 5.5% | 5.5% | 5.5% | 5.5% |
| G | $272.52 | $299.77 | $463.28 | $174.41 | $287.65 | $316.41 | $489.00 | $184.09 | 5.6% | 5.6% | 5.6% | 5.6% |
| K | $105.32 | $115.85 | $157.98 | $67.40 | $107.80 | $118.58 | $161.70 | $68.99 | 2.4% | 2.4% | 2.4% | 2.4% |
| L | $173.80 | $191.18 | $260.70 | $111.23 | $179.57 | $197.52 | $269.35 | $114.92 | 3.3% | 3.3% | 3.3% | 3.3% |
| N | $219.45 | $241.39 | $329.17 | $140.44 | $228.80 | $251.68 | $361.50 | $146.43 | 4.3% | 4.3% | 9.8% | 4.3% |

*\* Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

UNITEDHEALTHCARE INSURANCE COMPANY

**RATE SCHEDULE**
FOR
**PENNSYLVANIA**
(Page 3 of 3)
AARP MEDICARE SUPPLEMENT PORTFOLIO
GROUP POLICY NUMBER G-36000-4

**2010 STANDARDIZED PLANS**

**MASS MEDIA FORM NUMBERS**
MDA 0094, MDB 0095, MDC 0096, MDF 0097, MDG 0912, MDK 0098, MDL 0099, MDN 0100

**AGENT DISTRIBUTION FORM NUMBERS**
MAA 0101, MAB 0102, MAC 0103, MAF 0104, MAG 0913, MAK 0105, MAL 0106, MAN 0107

| Plan | Current Rate Prior to Application of Area Factors | Current 2017 Monthly Non-Tobacco Area 3 Rates Base | Tier I | Tier II | Under Age 65 | Proposed Rate Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 3 Rates Base | Tier I | Tier II | Under Age 65 | Rate Change Prior to Application of Area Factors | Proposed 2018 Monthly Non-Tobacco Area 3 Rate Changes Base | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $116.75 | $100.50 | $110.55 | $150.75 | $64.32 | $116.75 | $100.50 | $110.55 | $150.75 | $64.32 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| B | $196.25 | $168.75 | $185.62 | $253.12 | $108.00 | $207.25 | $178.25 | $196.07 | $267.37 | $114.08 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| C | $241.25 | $207.50 | $228.25 | $311.25 | $132.80 | $254.75 | $219.00 | $240.90 | $328.50 | $140.16 | 5.6% | 5.5% | 5.5% | 5.5% | 5.5% |
| F | $242.00 | $208.00 | $228.80 | $312.00 | $133.12 | $255.50 | $219.75 | $241.72 | $329.62 | $140.64 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| G | $206.50 | $177.50 | $195.25 | $301.75 | $113.60 | $218.00 | $187.50 | $206.25 | $318.75 | $120.00 | 5.6% | 5.6% | 5.6% | 5.6% | 5.6% |
| K | $79.75 | $68.50 | $75.35 | $102.75 | $43.84 | $81.75 | $70.25 | $77.27 | $105.37 | $44.96 | 2.5% | 2.6% | 2.5% | 2.5% | 2.6% |
| L | $131.75 | $113.25 | $124.57 | $169.87 | $72.48 | $136.00 | $117.00 | $128.70 | $175.50 | $74.88 | 3.2% | 3.3% | 3.3% | 3.3% | 3.3% |
| N | $166.25 | $143.00 | $157.30 | $214.50 | $91.52 | $173.25 | $149.00 | $163.90 | $235.42 | $95.36 | 4.2% | 4.2% | 4.2% | 9.8% | 4.2% |

| Plan | Current 2017 Monthly Tobacco Area 3 Rates Base | Tier I | Tier II | Under Age 65 | Proposed 2018 Monthly Tobacco Area 3 Rates Base | Tier I | Tier II | Under Age 65 | Proposed 2018 Monthly Tobacco Area 3 Rate Changes Base | Tier I | Tier II | Under Age 65 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | $110.55 | $121.60 | $165.82 | $70.75 | $110.55 | $121.60 | $165.82 | $70.75 | 0.0% | 0.0% | 0.0% | 0.0% |
| B | $185.62 | $204.18 | $278.43 | $118.80 | $196.07 | $215.67 | $294.10 | $125.48 | 5.6% | 5.6% | 5.6% | 5.6% |
| C | $228.25 | $251.07 | $342.37 | $146.08 | $240.90 | $264.99 | $361.35 | $154.17 | 5.5% | 5.5% | 5.5% | 5.5% |
| F | $228.80 | $251.68 | $343.20 | $146.43 | $241.72 | $265.89 | $362.58 | $154.70 | 5.6% | 5.6% | 5.6% | 5.6% |
| G | $195.25 | $214.77 | $331.92 | $124.96 | $206.25 | $226.87 | $350.62 | $132.00 | 5.6% | 5.6% | 5.6% | 5.6% |
| K | $75.35 | $82.88 | $113.02 | $48.22 | $77.27 | $84.99 | $115.90 | $49.45 | 2.5% | 2.5% | 2.5% | 2.6% |
| L | $124.57 | $137.02 | $186.85 | $79.72 | $128.70 | $141.57 | $193.05 | $82.36 | 3.3% | 3.3% | 3.3% | 3.3% |
| N | $157.30 | $173.03 | $235.95 | $100.67 | $163.90 | $180.29 | $258.96 | $104.89 | 4.2% | 4.2% | 9.8% | 4.2% |

*Discounts available for Multi-Insured, Electronic Funds Transfer, Annual Pay, and Early Enrollment.*

# EXHIBIT J



**» maintain household » billing detail » financial activity**

Note: Retroactive Change Limit Date is 01/01/2015

**MEMBER #336042182-1**                                                          [write letter] [letter history]

| Member(s) | DOB | Age | SponsorType | MemberType | Permanent Address | Temporary Address | Day/Eve Phone #s |
|---|---|---|---|---|---|---|---|
| #1 MR STEPHEN CHRISTOPH | 1962 | 55 | | Member | | | |

19148-2127
US

**CURRENT MONTH BILLING SUMMARY**                                          [RETURN to household]

| Payment Method | EFT W/D Day | Bank # Routing # | NAF Transaction(s) $ | Past Due Premium Amount $ | Household Paid Thru Date | Employer Paid Thru Date |
|---|---|---|---|---|---|---|
| COUPON BOOK | 0 | | TOTAL -- .00 | .00 | 10/31/2018 | |

**FINANCIAL ACTIVITY FROM** 01/01/2016 — 10/08/2018 — [reload]     [add payment] [adjust selected] [reapply selected] [protest selected]
[reverse funds] [reapply refund selected] [reissue selected]

| Processed Date Applied Date | Transaction | Reference # | Batch#-Seq#-Site# | Premium $ | Membership $ | Andrus $ | Total Amt $ | Select |
|---|---|---|---|---|---|---|---|---|
| 12/22/2016 12/22/2016 | PAYMENT - APPLIED - LOCKBOX - | 00000000000000000000 | 357010-070-7 | 197.75 | .00 | .00 | 197.75 | ○ |
| 01/19/2017 01/19/2017 | PAYMENT - APPLIED - LOCKBOX - | 00000000000000000000 | 019007-428-7 | 197.75 | .00 | .00 | 197.75 | ○ |
| 02/13/2017 02/13/2017 | PAYMENT - APPLIED - LOCKBOX - | 00000000000000000000 | 044008-469-7 | 197.75 | .00 | .00 | 197.75 | ○ |
| 03/24/2017 03/24/2017 | PAYMENT - APPLIED - EFT - | | - - | 185.28 | .00 | .00 | 185.28 | ○ |
| 04/19/2017 04/19/2017 | PAYMENT - APPLIED - EFT - | | - - | 185.28 | .00 | .00 | 185.28 | ○ |
| 05/20/2017 05/20/2017 | PAYMENT - APPLIED - EFT - | | - - | 185.28 | .00 | .00 | 185.28 | ○ |
| 06/21/2017 06/21/2017 | PAYMENT - APPLIED - EFT - | | - - | 185.28 | .00 | .00 | 185.28 | ○ |
| 08/02/2017 08/02/2017 | PAYMENT - APPLIED - EFT - | | - - | 185.28 | .00 | .00 | 185.28 | ○ |
| 08/30/2017 08/30/2017 | PAYMENT - APPLIED - LOCKBOX - | 0000547032 | 242720-148-7 | 555.84 | .00 | .00 | 555.84 | ○ |
| 10/30/2017 10/30/2017 | PAYMENT - APPLIED - LOCKBOX - | 0000568283 | 303740-001-7 | 185.28 | .00 | .00 | 185.28 | ○ |
| 11/28/2017 11/28/2017 | PAYMENT - APPLIED - LOCKBOX - | 0000574077 | 332720-014-7 | 391.36 | .00 | .00 | 391.36 | ○ |
| 02/20/2018 02/20/2018 | PAYMENT - APPLIED - LOCKBOX - | 0000591638 | 051720-107-7 | 195.68 | .00 | .00 | 195.68 | ○ |
| 03/23/2018 03/23/2018 | PAYMENT - APPLIED - LOCKBOX - | 0000602380 | 082720-093-7 | 195.68 | .00 | .00 | 195.68 | ○ |
| 04/24/2018 04/24/2018 | PAYMENT - APPLIED - LOCKBOX - | 0000613139 | 114720-240-7 | 195.68 | .00 | .00 | 195.68 | ○ |
| 05/29/2018 05/29/2018 | PAYMENT - APPLIED - LOCKBOX - | 0000621348 | 149720-082-7 | 195.68 | .00 | .00 | 195.68 | ○ |
| 06/27/2018 06/27/2018 | PAYMENT - APPLIED - LOCKBOX - | 0000629669 | 178720-085-7 | 195.68 | .00 | .00 | 195.68 | ○ |
| 07/18/2018 07/18/2018 | PAYMENT - APPLIED - EFT - | | - - | 195.68 | .00 | .00 | 195.68 | ○ |
| 08/14/2018 08/14/2018 | PAYMENT - APPLIED - EFT - | | - - | 195.68 | .00 | .00 | 195.68 | ○ |
| 09/15/2018 09/15/2018 | PAYMENT - APPLIED - EFT - | | - - | 195.68 | .00 | .00 | 195.68 | ○ |

Version: 5.35.0.111 (Built on 2018-09-13 16:26)
k1n6s1_cmp_prd
requestURI = %2FCompas%2Fenrollment%2Fhousehold%2FhouseholdFinancialActivity.jsp

If you can see this message your print settings should be adjusted to correctly print the screen background. In Internet Explorer, go to Tools, Internet Options, click the Advanced tab, scroll down to 'Printing' and check 'Print Background Colors and Images.'

# EXHIBIT K



UnitedHealth Group

| Billing | Enrollment | Fulfillment | Letter Writing | UCPS | Work Queue | Business Utilities | COMPAS IT Utilities |

home    person search    logout

» **maintain household** » **billing detail** » **financial activity**

**Note: Retroactive Change Limit Date is 01/01/2015**

**MEMBER #026724977-1**                                          [write letter] [letter history]

| Member(s) | DOB | Age | SponsorType | MemberType | Permanent Address | Temporary Address | Day/Eve Phone #s |
|---|---|---|---|---|---|---|---|
| #1 MR GLEN E HILL | /1946 | 72 | | Member | | | |
| #2 MRS KAREN L HILL | /1950 | 68 | | Member | 18036-9354 US | | |

**CURRENT MONTH BILLING SUMMARY**                                [RETURN to household]

| Payment Method | EFT W/D Day | Bank # Routing # | NAF Transaction(s) $ | Past Due Premium Amount $ | Household Paid Thru Date | Employer Paid Thru Date |
|---|---|---|---|---|---|---|
| EFT | 1 | | TOTAL -- .00 | .00 | 10/31/2018 | |

**FINANCIAL ACTIVITY FROM** 01/01/2011 ▦▾ 10/08/2018 ▦▾ [reload]     [add payment] [adjust selected] [reapply selected] [protest selected]
[reverse funds] [reapply refund selected] [reissue selected]

| Processed Date Applied Date | Transaction | Reference # | Batch#-Seq#-Site# | Premium $ | Membership $ | Andrus $ | Total Amt $ | Select |
|---|---|---|---|---|---|---|---|---|
| 04/02/2011 04/02/2011 | PAYMENT - APPLIED - ENROLLMENT - | 1372 | - -2 | 120.92 | .00 | .00 | 120.92 | ○ |
| 07/05/2011 07/01/2011 | PAYMENT - APPLIED - EFT - | | - - | 116.92 | .00 | .00 | 116.92 | ○ |
| 08/05/2011 07/30/2011 | PAYMENT - APPLIED - EFT - | | - - | 118.92 | .00 | .00 | 118.92 | ○ |
| 09/05/2011 09/01/2011 | PAYMENT - APPLIED - EFT - | | - - | 118.92 | .00 | .00 | 118.92 | ○ |
| 10/05/2011 10/01/2011 | PAYMENT - APPLIED - EFT - | | - - | 118.92 | .00 | .00 | 118.92 | ○ |
| 11/05/2011 11/01/2011 | PAYMENT - APPLIED - EFT - | | - - | 118.92 | .00 | .00 | 118.92 | ○ |
| 12/05/2011 12/01/2011 | PAYMENT - APPLIED - EFT - | | - - | 118.92 | .00 | .00 | 118.92 | ○ |
| 01/05/2012 01/01/2012 | PAYMENT - APPLIED - EFT - | | - - | 118.92 | .00 | .00 | 118.92 | ○ |
| 02/05/2012 02/01/2012 | PAYMENT - APPLIED - EFT - | | - - | 118.92 | .00 | .00 | 118.92 | ○ |
| 03/05/2012 03/01/2012 | PAYMENT - APPLIED - EFT - | | - - | 118.92 | .00 | .00 | 118.92 | ○ |
| 04/05/2012 03/31/2012 | PAYMENT - APPLIED - EFT - | | - - | 124.00 | .00 | .00 | 124.00 | ○ |
| 05/05/2012 05/01/2012 | PAYMENT - APPLIED - EFT - | | - - | 124.00 | .00 | .00 | 124.00 | ○ |
| 06/05/2012 06/01/2012 | PAYMENT - APPLIED - EFT - | | - - | 129.40 | .00 | .00 | 129.40 | ○ |
| 07/05/2012 06/30/2012 | PAYMENT - APPLIED - EFT - | | - - | 129.40 | .00 | .00 | 129.40 | ○ |
| 08/05/2012 08/01/2012 | PAYMENT - APPLIED - EFT - | | - - | 129.40 | .00 | .00 | 129.40 | ○ |
| 09/05/2012 09/01/2012 | PAYMENT - APPLIED - EFT - | | - - | 129.40 | .00 | .00 | 129.40 | ○ |
| 10/05/2012 09/29/2012 | PAYMENT - APPLIED - EFT - | | - - | 129.40 | .00 | .00 | 129.40 | ○ |
| 11/05/2012 11/01/2012 | PAYMENT - APPLIED - EFT - | | - - | 129.40 | .00 | .00 | 129.40 | ○ |
| 12/05/2012 12/01/2012 | PAYMENT - APPLIED - EFT - | | - - | 129.40 | .00 | .00 | 129.40 | ○ |
| 01/05/2013 01/01/2013 | PAYMENT - APPLIED - EFT - | | - - | 129.40 | .00 | .00 | 129.40 | ○ |
| 02/05/2013 02/01/2013 | PAYMENT - APPLIED - EFT - | | - - | 129.40 | .00 | .00 | 129.40 | ○ |
| 03/05/2013 03/01/2013 | PAYMENT - APPLIED - EFT - | | - - | 129.40 | .00 | .00 | 129.40 | ○ |
| 04/05/2013 03/30/2013 | PAYMENT - APPLIED - EFT - | | - - | 135.78 | .00 | .00 | 135.78 | ○ |

| Date | Description | | Amount | | | | |
|---|---|---|---|---|---|---|---|
| 05/05/2013 04/30/2013 | PAYMENT - APPLIED - EFT - | - - | 135.78 | .00 | .00 | 135.78 | ○ |
| 06/05/2013 06/01/2013 | PAYMENT - APPLIED - EFT - | - - | 141.45 | .00 | .00 | 141.45 | ○ |
| 07/05/2013 06/29/2013 | PAYMENT - APPLIED - EFT - | - - | 141.45 | .00 | .00 | 141.45 | ○ |
| 08/05/2013 08/01/2013 | PAYMENT - APPLIED - EFT - | - - | 141.45 | .00 | .00 | 141.45 | ○ |
| 09/05/2013 08/31/2013 | PAYMENT - APPLIED - EFT - | - - | 141.45 | .00 | .00 | 141.45 | ○ |
| 10/05/2013 10/01/2013 | PAYMENT - APPLIED - EFT - | - - | 141.45 | .00 | .00 | 141.45 | ○ |
| 11/05/2013 11/01/2013 | PAYMENT - APPLIED - EFT - | - - | 141.45 | .00 | .00 | 141.45 | ○ |
| 12/05/2013 11/30/2013 | PAYMENT - APPLIED - EFT - | - - | 141.45 | .00 | .00 | 141.45 | ○ |
| 01/05/2014 01/01/2014 | PAYMENT - APPLIED - EFT - | - - | 141.45 | .00 | .00 | 141.45 | ○ |
| 02/05/2014 02/01/2014 | PAYMENT - APPLIED - EFT - | - - | 141.45 | .00 | .00 | 141.45 | ○ |
| 03/05/2014 03/01/2014 | PAYMENT - APPLIED - EFT - | - - | 141.45 | .00 | .00 | 141.45 | ○ |
| 04/05/2014 04/01/2014 | PAYMENT - APPLIED - EFT - | - - | 147.34 | .00 | .00 | 147.34 | ○ |
| 05/05/2014 05/01/2014 | PAYMENT - APPLIED - EFT - | - - | 147.34 | .00 | .00 | 147.34 | ○ |
| 06/05/2014 05/31/2014 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 07/05/2014 07/01/2014 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 08/05/2014 08/01/2014 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 09/05/2014 08/30/2014 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 10/05/2014 10/01/2014 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 11/05/2014 11/01/2014 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 12/05/2014 11/29/2014 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 01/05/2015 01/01/2015 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 02/05/2015 01/31/2015 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 03/05/2015 02/28/2015 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 04/05/2015 04/01/2015 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 05/05/2015 05/01/2015 | PAYMENT - APPLIED - EFT - | - - | 153.23 | .00 | .00 | 153.23 | ○ |
| 06/05/2015 05/30/2015 | PAYMENT - APPLIED - EFT - | - - | 159.13 | .00 | .00 | 159.13 | ○ |
| 06/18/2015 06/18/2015 | PAYMENT - APPLIED - EFT - | - - | 137.55 | .00 | .00 | 137.55 | ○ |
| 07/05/2015 07/01/2015 | PAYMENT - APPLIED - EFT - | - - | 21.58 | .00 | .00 | 21.58 | ○ |
| 08/05/2015 08/01/2015 | PAYMENT - APPLIED - EFT - | - - | 159.13 | .00 | .00 | 159.13 | ○ |
| 09/05/2015 09/01/2015 | PAYMENT - APPLIED - EFT - | - - | 277.02 | .00 | .00 | 277.02 | ○ |
| 10/05/2015 10/01/2015 | PAYMENT - APPLIED - EFT - | - - | 277.02 | .00 | .00 | 277.02 | ○ |
| 11/05/2015 10/31/2015 | PAYMENT - APPLIED - EFT - | - - | 277.02 | .00 | .00 | 277.02 | ○ |
| 12/05/2015 12/01/2015 | PAYMENT - APPLIED - EFT - | - - | 277.02 | .00 | .00 | 277.02 | ○ |
| 01/05/2016 01/01/2016 | PAYMENT - APPLIED - EFT - | - - | 277.02 | .00 | .00 | 277.02 | ○ |
| 02/05/2016 01/30/2016 | PAYMENT - APPLIED - EFT - | - - | 277.02 | .00 | .00 | 277.02 | ○ |

| Date | Description | | Amount | | | Balance | |
|---|---|---|---|---|---|---|---|
| 03/05/2016 03/01/2016 | PAYMENT - APPLIED - EFT - | - - | 277.02 | .00 | .00 | 277.02 | ○ |
| 04/05/2016 04/01/2016 | PAYMENT - APPLIED - EFT - | - - | 286.59 | .00 | .00 | 286.59 | ○ |
| 05/05/2016 04/30/2016 | PAYMENT - APPLIED - EFT - | - - | 286.59 | .00 | .00 | 286.59 | ○ |
| 06/05/2016 06/01/2016 | PAYMENT - APPLIED - EFT - | - - | 292.69 | .00 | .00 | 292.69 | ○ |
| 07/05/2016 07/01/2016 | PAYMENT - APPLIED - EFT - | - - | 292.69 | .00 | .00 | 292.69 | ○ |
| 08/05/2016 07/30/2016 | PAYMENT - APPLIED - EFT - | - - | 292.69 | .00 | .00 | 292.69 | ○ |
| 09/05/2016 09/01/2016 | PAYMENT - APPLIED - EFT - | - - | 298.79 | .00 | .00 | 298.79 | ○ |
| 10/05/2016 10/01/2016 | PAYMENT - APPLIED - EFT - | - - | 298.79 | .00 | .00 | 298.79 | ○ |
| 11/05/2016 11/01/2016 | PAYMENT - APPLIED - EFT - | - - | 298.79 | .00 | .00 | 298.79 | ○ |
| 12/05/2016 12/01/2016 | PAYMENT - APPLIED - EFT - | - - | 298.79 | .00 | .00 | 298.79 | ○ |
| 01/05/2017 12/31/2016 | PAYMENT - APPLIED - EFT - | - - | 298.79 | .00 | .00 | 298.79 | ○ |
| 02/05/2017 02/01/2017 | PAYMENT - APPLIED - EFT - | - - | 298.79 | .00 | .00 | 298.79 | ○ |
| 03/05/2017 03/01/2017 | PAYMENT - APPLIED - EFT - | - - | 298.79 | .00 | .00 | 298.79 | ○ |
| 04/05/2017 04/01/2017 | PAYMENT - APPLIED - EFT - | - - | 305.84 | .00 | .00 | 305.84 | ○ |
| 05/05/2017 04/29/2017 | PAYMENT - APPLIED - EFT - | - - | 305.84 | .00 | .00 | 305.84 | ○ |
| 06/05/2017 06/01/2017 | PAYMENT - APPLIED - EFT - | - - | 312.08 | .00 | .00 | 312.08 | ○ |
| 07/05/2017 07/01/2017 | PAYMENT - APPLIED - EFT - | - - | 312.08 | .00 | .00 | 312.08 | ○ |
| 08/05/2017 08/01/2017 | PAYMENT - APPLIED - EFT - | - - | 312.08 | .00 | .00 | 312.08 | ○ |
| 09/05/2017 09/01/2017 | PAYMENT - APPLIED - EFT - | - - | 318.32 | .00 | .00 | 318.32 | ○ |
| 10/05/2017 09/30/2017 | PAYMENT - APPLIED - EFT - | - - | 318.32 | .00 | .00 | 318.32 | ○ |
| 11/05/2017 11/01/2017 | PAYMENT - APPLIED - EFT - | - - | 318.32 | .00 | .00 | 318.32 | ○ |
| 12/05/2017 12/01/2017 | PAYMENT - APPLIED - EFT - | - - | 318.32 | .00 | .00 | 318.32 | ○ |
| 01/05/2018 12/30/2017 | PAYMENT - APPLIED - EFT - | - - | 336.41 | .00 | .00 | 336.41 | ○ |
| 02/05/2018 02/01/2018 | PAYMENT - APPLIED - EFT - | - - | 336.41 | .00 | .00 | 336.41 | ○ |
| 03/05/2018 03/01/2018 | PAYMENT - APPLIED - EFT - | - - | 336.41 | .00 | .00 | 336.41 | ○ |
| 04/05/2018 03/31/2018 | PAYMENT - APPLIED - EFT - | - - | 336.41 | .00 | .00 | 336.41 | ○ |
| 05/05/2018 05/01/2018 | PAYMENT - APPLIED - EFT - | - - | 336.41 | .00 | .00 | 336.41 | ○ |
| 06/05/2018 06/01/2018 | PAYMENT - APPLIED - EFT - | - - | 343.00 | .00 | .00 | 343.00 | ○ |
| 07/05/2018 06/30/2018 | PAYMENT - APPLIED - EFT - | - - | 343.00 | .00 | .00 | 343.00 | ○ |
| 08/05/2018 08/01/2018 | PAYMENT - APPLIED - EFT - | - - | 343.00 | .00 | .00 | 343.00 | ○ |
| 09/05/2018 09/01/2018 | PAYMENT - APPLIED - EFT - | - - | 349.59 | .00 | .00 | 349.59 | ○ |
| 10/05/2018 09/29/2018 | PAYMENT - APPLIED - EFT - | - - | 349.59 | .00 | .00 | 349.59 | ○ |

Version: 5.35.0.111 (Built on 2018-09-13 16:26)
k1n6s1_cmp_prd
requestURI = %2FCompas%2Fenrollment%2Fhousehold%2FhouseholdFinancialActivity.jsp

If you can see this message your print settings should be adjusted to correctly print the screen background. In Internet Explorer, go to Tools, Internet Options, click the Advanced tab, scroll down to 'Printing' and check 'Print Background Colors and Images.'

# EXHIBIT L

**UnitedHealthcare Insurance Company**
**Group Medicare Supplement Plans - Pennsylvania**

**Calculation of Household Premiums from Approved Rates**

| Member | Mr. Christoph |
|---|---|
| Date of Birth: | ███ 1962 |
| Part B Effective Date: | 11/1/2016 |
| Plan: | C01 |
| Form Number: | MDC0096 |
| Effective Date: | 1/1/2017 |
| Tobacco Status: | N/A |
| Area: | 1 |

| Month | Mr. Christoph Area 1 Rate | Premium Due | Paid Amount | Cumulative Difference |
|---|---|---|---|---|
| January 2017 | $197.75 | $197.75 | $197.75 | $0.00 |
| February 2017 | $197.75 | $197.75 | $197.75 | $0.00 |
| March 2017 | $197.75 | $197.75 | $197.75 | $0.00 |
| April 2017 | $185.28 | $185.28 | $185.28 | $0.00 |
| May 2017 | $185.28 | $185.28 | $185.28 | $0.00 |
| June 2017 | $185.28 | $185.28 | $185.28 | $0.00 |
| July 2017 | $185.28 | $185.28 | $185.28 | $0.00 |
| August 2017 | $185.28 | $185.28 | $185.28 | $0.00 |
| September 2017 | $185.28 | $185.28 | $555.84 | $370.56 |
| October 2017 | $185.28 | $185.28 | $0.00 | $185.28 |
| November 2017 | $185.28 | $185.28 | $0.00 | $0.00 |
| December 2017 | $185.28 | $185.28 | $185.28 | $0.00 |
| January 2018 | $195.68 | $195.68 | $391.36 | $195.68 |
| February 2018 | $195.68 | $195.68 | $0.00 | $0.00 |
| March 2018 | $195.68 | $195.68 | $195.68 | $0.00 |
| April 2018 | $195.68 | $195.68 | $195.68 | $0.00 |
| May 2018 | $195.68 | $195.68 | $195.68 | $0.00 |
| June 2018 | $195.68 | $195.68 | $195.68 | $0.00 |
| July 2018 | $195.68 | $195.68 | $195.68 | $0.00 |
| August 2018 | $195.68 | $195.68 | $195.68 | $0.00 |
| September 2018 | $195.68 | $195.68 | $195.68 | $0.00 |
| October 2018 | $195.68 | $195.68 | $195.68 | $0.00 |

# EXHIBIT M

**UnitedHealthcare Insurance Company**
**Group Medicare Supplement Plans - Pennsylvania**

**Calculation of Household Premiums from Approved Rates**

| Member | Mr. Hill | Mrs. Hill |
|---|---|---|
| Date of Birth: | ▮▮ 1946 | ▮▮ 1950 |
| Part B Effective Date: | 6/1/2011 | 9/1/2015 |
| Plan: | F01 | F01 |
| Form Number*: | MDF0097 | MDF0097 |
| Effective Date: | 6/1/2011 | 9/1/2015 |
| Tobacco Status: | N/A | N/A |
| Area: | 3 | 3 |

| Month | Mr. Hill Area 3 Rate | EE Discount % | EE Discount | Mrs. Hill Area 3 Rate | EE Discount % | EE Discount | Multi-Insured Discount | $2 EFT Discount | Premium Due | Paid Amount | Cumulative Difference |
|---|---|---|---|---|---|---|---|---|---|---|---|
| June 2011 | $172.75 | 30% | $51.83 | | | | | $2.00 | $118.92 | $120.92 | $2.00 |
| July 2011 | $172.75 | 30% | $51.83 | | | | | $2.00 | $118.92 | $116.92 | $0.00 |
| August 2011 | $172.75 | 30% | $51.83 | | | | | $2.00 | $118.92 | $118.92 | $0.00 |
| September 2011 | $172.75 | 30% | $51.83 | | | | | $2.00 | $118.92 | $118.92 | $0.00 |
| October 2011 | $172.75 | 30% | $51.83 | | | | | $2.00 | $118.92 | $118.92 | $0.00 |
| November 2011 | $172.75 | 30% | $51.83 | | | | | $2.00 | $118.92 | $118.92 | $0.00 |
| December 2011 | $172.75 | 30% | $51.83 | | | | | $2.00 | $118.92 | $118.92 | $0.00 |
| January 2012 | $172.75 | 30% | $51.83 | | | | | $2.00 | $118.92 | $118.92 | $0.00 |
| February 2012 | $172.75 | 30% | $51.83 | | | | | $2.00 | $118.92 | $118.92 | $0.00 |
| March 2012 | $172.75 | 30% | $51.83 | | | | | $2.00 | $118.92 | $118.92 | $0.00 |
| April 2012 | $180.00 | 30% | $54.00 | | | | | $2.00 | $124.00 | $124.00 | $0.00 |
| May 2012 | $180.00 | 30% | $54.00 | | | | | $2.00 | $124.00 | $124.00 | $0.00 |
| June 2012 | $180.00 | 27% | $48.60 | | | | | $2.00 | $129.40 | $129.40 | $0.00 |
| July 2012 | $180.00 | 27% | $48.60 | | | | | $2.00 | $129.40 | $129.40 | $0.00 |
| August 2012 | $180.00 | 27% | $48.60 | | | | | $2.00 | $129.40 | $129.40 | $0.00 |
| September 2012 | $180.00 | 27% | $48.60 | | | | | $2.00 | $129.40 | $129.40 | $0.00 |
| October 2012 | $180.00 | 27% | $48.60 | | | | | $2.00 | $129.40 | $129.40 | $0.00 |
| November 2012 | $180.00 | 27% | $48.60 | | | | | $2.00 | $129.40 | $129.40 | $0.00 |
| December 2012 | $180.00 | 27% | $48.60 | | | | | $2.00 | $129.40 | $129.40 | $0.00 |
| January 2013 | $180.00 | 27% | $48.60 | | | | | $2.00 | $129.40 | $129.40 | $0.00 |
| February 2013 | $180.00 | 27% | $48.60 | | | | | $2.00 | $129.40 | $129.40 | $0.00 |
| March 2013 | $180.00 | 27% | $48.60 | | | | | $2.00 | $129.40 | $129.40 | $0.00 |
| April 2013 | $188.75 | 27% | $50.97 | | | | | $2.00 | $135.78 | $135.78 | $0.00 |
| May 2013 | $188.75 | 27% | $50.97 | | | | | $2.00 | $135.78 | $135.78 | $0.00 |
| June 2013 | $188.75 | 24% | $45.30 | | | | | $2.00 | $141.45 | $141.45 | $0.00 |
| July 2013 | $188.75 | 24% | $45.30 | | | | | $2.00 | $141.45 | $141.45 | $0.00 |
| August 2013 | $188.75 | 24% | $45.30 | | | | | $2.00 | $141.45 | $141.45 | $0.00 |
| September 2013 | $188.75 | 24% | $45.30 | | | | | $2.00 | $141.45 | $141.45 | $0.00 |
| October 2013 | $188.75 | 24% | $45.30 | | | | | $2.00 | $141.45 | $141.45 | $0.00 |
| November 2013 | $188.75 | 24% | $45.30 | | | | | $2.00 | $141.45 | $141.45 | $0.00 |
| December 2013 | $188.75 | 24% | $45.30 | | | | | $2.00 | $141.45 | $141.45 | $0.00 |
| January 2014 | $188.75 | 24% | $45.30 | | | | | $2.00 | $141.45 | $141.45 | $0.00 |
| February 2014 | $188.75 | 24% | $45.30 | | | | | $2.00 | $141.45 | $141.45 | $0.00 |
| March 2014 | $188.75 | 24% | $45.30 | | | | | $2.00 | $141.45 | $141.45 | $0.00 |
| April 2014 | $196.50 | 24% | $47.16 | | | | | $2.00 | $147.34 | $147.34 | $0.00 |
| May 2014 | $196.50 | 24% | $47.16 | | | | | $2.00 | $147.34 | $147.34 | $0.00 |
| June 2014 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| July 2014 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| August 2014 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| September 2014 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| October 2014 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| November 2014 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| December 2014 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| January 2015 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| February 2015 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| March 2015 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| April 2015 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| May 2015 | $196.50 | 21% | $41.27 | | | | | $2.00 | $153.23 | $153.23 | $0.00 |
| June 2015 | $196.50 | 18% | $35.37 | | | | | $2.00 | $159.13 | $159.13 | $0.00 |
| July 2015 | $196.50 | 18% | $35.37 | | | | | $2.00 | $159.13 | $159.13 | $0.00 |
| August 2015 | $196.50 | 18% | $35.37 | | | | | $2.00 | $159.13 | $159.13 | $0.00 |
| September 2015 | $196.50 | 18% | $35.37 | $196.50 | 30% | $58.95 | $19.66 | $2.00 | $277.02 | $277.02 | $0.00 |
| October 2015 | $196.50 | 18% | $35.37 | $196.50 | 30% | $58.95 | $19.66 | $2.00 | $277.02 | $277.02 | $0.00 |
| November 2015 | $196.50 | 18% | $35.37 | $196.50 | 30% | $58.95 | $19.66 | $2.00 | $277.02 | $277.02 | $0.00 |
| December 2015 | $196.50 | 18% | $35.37 | $196.50 | 30% | $58.95 | $19.66 | $2.00 | $277.02 | $277.02 | $0.00 |
| January 2016 | $196.50 | 18% | $35.37 | $196.50 | 30% | $58.95 | $19.66 | $2.00 | $277.02 | $277.02 | $0.00 |
| February 2016 | $196.50 | 18% | $35.37 | $196.50 | 30% | $58.95 | $19.66 | $2.00 | $277.02 | $277.02 | $0.00 |
| March 2016 | $196.50 | 18% | $35.37 | $196.50 | 30% | $58.95 | $19.66 | $2.00 | $277.02 | $277.02 | $0.00 |
| April 2016 | $203.25 | 18% | $36.59 | $203.25 | 30% | $60.98 | $20.34 | $2.00 | $286.59 | $286.59 | $0.00 |
| May 2016 | $203.25 | 18% | $36.59 | $203.25 | 30% | $60.98 | $20.34 | $2.00 | $286.59 | $286.59 | $0.00 |
| June 2016 | $203.25 | 15% | $30.49 | $203.25 | 30% | $60.98 | $20.34 | $2.00 | $292.69 | $292.69 | $0.00 |
| July 2016 | $203.25 | 15% | $30.49 | $203.25 | 30% | $60.98 | $20.34 | $2.00 | $292.69 | $292.69 | $0.00 |
| August 2016 | $203.25 | 15% | $30.49 | $203.25 | 30% | $60.98 | $20.34 | $2.00 | $292.69 | $292.69 | $0.00 |
| September 2016 | $203.25 | 15% | $30.49 | $203.25 | 27% | $54.88 | $20.34 | $2.00 | $298.79 | $298.79 | $0.00 |
| October 2016 | $203.25 | 15% | $30.49 | $203.25 | 27% | $54.88 | $20.34 | $2.00 | $298.79 | $298.79 | $0.00 |
| November 2016 | $203.25 | 15% | $30.49 | $203.25 | 27% | $54.88 | $20.34 | $2.00 | $298.79 | $298.79 | $0.00 |
| December 2016 | $203.25 | 15% | $30.49 | $203.25 | 27% | $54.88 | $20.34 | $2.00 | $298.79 | $298.79 | $0.00 |
| January 2017 | $203.25 | 15% | $30.49 | $203.25 | 27% | $54.88 | $20.34 | $2.00 | $298.79 | $298.79 | $0.00 |
| February 2017 | $203.25 | 15% | $30.49 | $203.25 | 27% | $54.88 | $20.34 | $2.00 | $298.79 | $298.79 | $0.00 |
| March 2017 | $203.25 | 15% | $30.49 | $203.25 | 27% | $54.88 | $20.34 | $2.00 | $298.79 | $298.79 | $0.00 |
| April 2017 | $208.00 | 15% | $31.20 | $208.00 | 27% | $56.16 | $20.80 | $2.00 | $305.84 | $305.84 | $0.00 |
| May 2017 | $208.00 | 15% | $31.20 | $208.00 | 27% | $56.16 | $20.80 | $2.00 | $305.84 | $305.84 | $0.00 |
| June 2017 | $208.00 | 12% | $24.96 | $208.00 | 27% | $56.16 | $20.80 | $2.00 | $312.08 | $312.08 | $0.00 |
| July 2017 | $208.00 | 12% | $24.96 | $208.00 | 27% | $56.16 | $20.80 | $2.00 | $312.08 | $312.08 | $0.00 |
| August 2017 | $208.00 | 12% | $24.96 | $208.00 | 27% | $56.16 | $20.80 | $2.00 | $312.08 | $312.08 | $0.00 |
| September 2017 | $208.00 | 12% | $24.96 | $208.00 | 24% | $49.92 | $20.80 | $2.00 | $318.32 | $318.32 | $0.00 |
| October 2017 | $208.00 | 12% | $24.96 | $208.00 | 24% | $49.92 | $20.80 | $2.00 | $318.32 | $318.32 | $0.00 |
| November 2017 | $208.00 | 12% | $24.96 | $208.00 | 24% | $49.92 | $20.80 | $2.00 | $318.32 | $318.32 | $0.00 |
| December 2017 | $208.00 | 12% | $24.96 | $208.00 | 24% | $49.92 | $20.80 | $2.00 | $318.32 | $318.32 | $0.00 |
| January 2018 | $219.75 | 12% | $26.37 | $219.75 | 24% | $52.74 | $21.98 | $2.00 | $336.41 | $336.41 | $0.00 |
| February 2018 | $219.75 | 12% | $26.37 | $219.75 | 24% | $52.74 | $21.98 | $2.00 | $336.41 | $336.41 | $0.00 |
| March 2018 | $219.75 | 12% | $26.37 | $219.75 | 24% | $52.74 | $21.98 | $2.00 | $336.41 | $336.41 | $0.00 |
| April 2018 | $219.75 | 12% | $26.37 | $219.75 | 24% | $52.74 | $21.98 | $2.00 | $336.41 | $336.41 | $0.00 |
| May 2018 | $219.75 | 12% | $26.37 | $219.75 | 24% | $52.74 | $21.98 | $2.00 | $336.41 | $336.41 | $0.00 |
| June 2018 | $219.75 | 9% | $19.78 | $219.75 | 24% | $52.74 | $21.98 | $2.00 | $343.00 | $343.00 | $0.00 |
| July 2018 | $219.75 | 9% | $19.78 | $219.75 | 24% | $52.74 | $21.98 | $2.00 | $343.00 | $343.00 | $0.00 |
| August 2018 | $219.75 | 9% | $19.78 | $219.75 | 24% | $52.74 | $21.98 | $2.00 | $343.00 | $343.00 | $0.00 |
| September 2018 | $219.75 | 9% | $19.78 | $219.75 | 21% | $46.15 | $21.98 | $2.00 | $349.59 | $349.59 | $0.00 |
| October 2018 | $219.75 | 9% | $19.78 | $219.75 | 21% | $46.15 | $21.98 | $2.00 | $349.59 | $349.59 | $0.00 |
| November 2018 | | | | | | | | | | | |
| December 2018 | | | | | | | | | | | |